EXPERT REPORT OF MARC VELLRATH, PH.D., CFA


IN RE SCIENTIFIC-ATLANTA, INC. SECURITIES LITIGATION


UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF GEORGIA

ATLANTA DIVISION

FILE NO. 1:01-CV-1950-RWS


MARCH 20, 2007

# CONTENTS

1.  Qualifications and Assignment ................................................................................ 1

2.  Overview of Events at Issue and Summary of Opinions ................................................ 4

3.  The Efficient Market Hypothesis ............................................................................. 9

4.  Event Study of the Pricing of Scientific-Atlanta Common Stock .................................... 12

5.  Structural Characteristics of the Market for Scientific-Atlanta Common Stock ............ 17

6.  Response to the Cox Report ..................................................................................... 25

7.  Conclusion ........................................................................................................... 30

# EXHIBITS

Exhibit 1:    Resume of Marc Vellrath, Ph.D., CFA

Exhibit 2:    Documents and Data Reviewed and Considered

Exhibit 3:    Responsiveness of the Price of Scientific-Atlanta
              Common Stock to New Information

## 1.    Qualifications and Assignment

### 1.1.    Qualifications

1.      My name is Marc Vellrath. I am an economist and financial analyst, and President of Finance Scholars Group, a consulting firm located in Emeryville, California. I am also a special consultant to ERS Group, a consulting firm with offices throughout the United States.[1] I hold M.S. and Ph.D. degrees in economics from Carnegie Mellon University and an MBA degree from the University of Washington. I also have earned the Chartered Financial Analyst designation, or CFA, awarded by the CFA Institute, which is the preeminent professional organization of securities analysts and investment managers throughout the world.

2.      Before resigning from ERS Group in mid-2006 to form Finance Scholars Group, I was the Director of that firm's Finance and Commercial Damages Practice. Prior to joining ERS Group in 2004 (as a result of a merger), I was a Principal and founder of KeyPoint Consulting LLC. Before founding KeyPoint in 1996, I was a Vice President and Principal of Analysis Group, Inc., an economics consulting firm, for six years, and a senior economist with Ernst & Young, an international accounting and consulting firm, for five years. For a total of eight years, I served on the faculties of the graduate schools of business of New York University and the University of Washington. I also have taught in the loan officer training programs of two large commercial banks, Morgan Guaranty Trust Company and Chemical Bank of New York, and have been a contract researcher for Frank Russell Company, a pension fund advisory firm.

---

[1] ERS Group consultants have provided analytical support for the work described and reported herein.

---

3.      I have conducted numerous investigations and consulting engagements involving a variety of economic and financial issues in many different industries.  As a consultant to law firms, I have investigated economic and financial issues, including damages, arising in disputes involving antitrust, patent infringement, fraud and fraudulent conveyances, breaches of fiduciary duty, contract breaches, and other matters.  As a consultant to businesses and governmental agencies, I have prepared strategic plans, marketing plans, feasibility studies, valuations, and various other studies to improve management decision-making, increase productivity and efficiency, control costs, and, in the case of corporations, raise profits.

4.      Exhibit 1 to this report is a copy of my resume, which includes a list of my consulting activities and testimony over the past four years.  I am being compensated for my work on this engagement at my standard hourly rate for consulting services, which is $485 per hour.  The hourly rates for ERS professionals assisting me on this engagement range between $95 and $450 per hour.

### 1.2.    Assignment

5.      I have been retained by Chitwood Harley Harnes LLP and Keller Rohrback L.L.P. to analyze certain economic and financial issues arising in the matter of *In Re Scientific-Atlanta, Inc. Securities Litigation*.[2]  Specifically, in connection with the plaintiffs' claim that class members purchased common stock of Scientific-Atlanta, Inc. ("Scientific-Atlanta" or the "Company") during the class period relying upon the integrity of the market in which Scientific-

---

[2] File No. 1:01-CV-1950-RWS, U.S. District Court, Northern District of Georgia, Atlanta Division.

---

Atlanta's common stock traded, I have been asked to examine the efficiency of this market.[3]   I also have been asked to review, analyze and respond to a report by Charles C. Cox, Ph.D., submitted on behalf of the defendants in this matter.[4]   In particular, I have been asked to evaluate and respond to Dr. Cox's opinion that the plaintiffs' "efficiency claim is inconsistent with [their] allegations of material false and misleading statements".[5]

### 1.3.   Materials considered

6.       In preparing this report, I reviewed and considered relevant pleadings and filings, certain documents produced by the parties to this litigation, and information and data which staff working at my direction or I myself gathered from public sources.  Exhibit 2 to this report is a list of the materials that I considered in the course of my investigation.

### 1.4.   Additional work

7.       This report contains my findings and opinions as of the date of this report.  My analysis is ongoing, however, and my opinions may change if additional information relevant to the issues that I have examined comes to my attention.  If requested to do so by counsel, I may undertake additional analyses of issues not addressed in this report – such as quantifying damages suffered by class members – and may develop further findings and opinions as a result of such analyses.

---

[3] The proposed class in this matter also includes those who sold Scientific-Atlanta put options during the class period.  I also consider and comment on the efficiency of the market for Scientific-Atlanta put options.

[4] Affidavit of Charles C. Cox, signed January 19, 2007 (the "Cox Report").

[5] Cox Report, page 4.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                                    *Page 3*

## 2.    Overview of Events at Issue and Summary of Opinions

### 2.1.    *Overview of events at issue*

8.    This report relates to a federal securities class action against Scientific-Atlanta and two of its officers: Chairman, Chief Executive Officer, and President James F. McDonald and Senior Vice President, Chief Financial Officer, and Treasurer Wallace G. Haislip.[6] The plaintiffs in this matter allege that the defendants "engaged in a fraudulent scheme . . . to falsely portray Scientific-Atlanta's financial performance and the demand for its products, so that Scientific-Atlanta could continue to report consecutive quarters of growth and sequential 'records' in key measures such as sales, net earnings, booking, backlog and number of set-tops shipped."[7]

9.    According to the plaintiffs, the defendants' fraudulent scheme included "channel stuffing", a practice whereby manufacturers induce customers to purchase larger volumes of product than ordinarily purchased, even though the customers do not need the larger volume. Plaintiffs claim that defendants engaged in pervasive channel stuffing throughout the third and fourth quarters of Scientific-Atlanta's fiscal year 2001 (i.e., from January 1, 2001, through June 29, 2001, the end of Scientific-Atlanta's 2001 fiscal year).  Although the practice of channel stuffing is not illegal per se, the plaintiffs claim that "the failure to disclose the pervasive nature of the practice and the effect it would have on future sales and earnings rendered Defendants'

---

[6] The summary of events in this subsection is drawn from the *Consolidated Class Action Complaint*, dated January 31, 2002 (the "Complaint").
[7] Complaint, page 2.

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                    *Page 4*

Class Period statements about growth in sales, earnings, bookings and backlog and number of set-tops shipped materially false and misleading."[8]

10.     According to the plaintiffs, the truth began to emerge when the defendants were forced to admit in their July 19, 2001, earnings announcement that the Company "had failed to meet its revenue forecasts and analysts' expectations for fiscal year 2001, due to decreased demand for its product, and that it was reducing its earnings forecasts for the first quarter of 2002."[9]   This partial disclosure of the defendants' earlier fraudulent and misleading statements was followed by an additional disclosure on August 16, 2001, when the defendants issued a press release in which they withdrew their previous guidance for the first quarter of fiscal year 2002 and for the full fiscal year 2002.

11.     According to the plaintiffs, "the markets for Scientific-Atlanta securities promptly digested current information regarding the Company from all publicly available sources and reflected such information in the price[s] of Scientific-Atlanta's securities."[10]   Furthermore, "[u]nder these circumstances, all purchases of Scientific-Atlanta's securities during the Class Period suffered similar injury through their purchase of securities at artificially inflated prices or sale of put options at artificially deflated prices, and a presumption of reliance applies."[11]   The defendants challenge this presumption.   In support of their challenge, they cite the Cox Report

---

[8] In addition, the defendants allegedly misrepresented Scientific-Atlanta's financial performance and operating results by engaging in deceptive and improper revenue recognition practices, such as billing customers for products that had not been shipped in violation of Generally Accepted Accounting Principles ("GAAP").  Complaint, page 5.

[9] Complaint, page 72.

[10] Complaint, page 84.

[11] Complaint, page 84.  The class period in this matter starts on January 18, 2001, and continues through August 16, 2001.

---

and, in particular, Dr. Cox's opinion that the plaintiffs' allegations are inconsistent with market efficiency.[12]

### 2.2.   Summary of opinions

12.   Based on the analyses and findings summarized later in this report, I hold the following opinions:

a.   The legal concept of "fraud on the market" is closely related to the finance concept of semi-strong form ("SSF") efficiency. This is because, by definition, in SSF efficient markets, asset prices fully and quickly reflect all available public information – including fraudulent and misleading information.

b.   "Event study" analysis – which analyzes the responsiveness of a security's price (or, equivalently, a security's returns) to announcements that contain new information – is the preferred and predominant method for assessing the SSF efficiency of any market. This form of analysis is the standard method for assessing the SSF efficiency of markets in academic research, and is widely used for this and other purposes by both academic researchers and finance practitioners.

c.   Event study analysis has been used to assess the efficiency of a wide variety of markets; it is an appropriate methodology for assessing the efficiency of the market at issue in this case, namely, the market for the common stock of Scientific-Atlanta. Event study analysis of the pricing of Scientific-Atlanta common stock shows that the market in which this stock traded was SSF efficient during the class period.

---

[12] See Defendants' Opposition to Plaintiffs' Motion for Class Certification, pages 6 – 11.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                                    *Page 6*

d.  An analysis of the structural characteristics of the market for Scientific-Atlanta stock, including the structural factors considered in the *Cammer* decision,[13] provides additional support for the conclusion that Scientific-Atlanta common stock traded in an efficient market.

e.  The value of a put option on Scientific-Atlanta's stock depends (inversely) upon the value of the company's stock, which my analysis shows traded in an efficient market. The close (negative) correlation between the pricing of Scientific-Atlanta's put options and the pricing of Scientific-Atlanta's common stock suggest that Scientific-Atlanta's put options traded in an efficient market. Thus, the factors which affected the value of the company's stock – including any false and misleading statements by the defendants – also affected the value of Scientific-Atlanta's put options.

f.  Because the market for Scientific-Atlanta stock was SSF efficient during the class period, material false and misleading statements by the defendants would have been incorporated into and reflected in the price of Scientific-Atlantic stock. If the defendants made material favorable false and misleading statements, then the price of Scientific-Atlanta stock was higher than it otherwise would have been during the class period and, as a result, those who purchased these equity securities during the class period paid too much.[14]

---

[13] *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) (the "*Cammer* decision" or "*Cammer*").

[14] By extension, because the market for Scientific-Atlanta's put options was efficient during the class period, the prices of the put options also reflected the defendants' material false and misleading statements during the class period. Consequently, prices for Scientific-Atlanta's put options were lower than they otherwise would have been and, as a result, those who sold put options during the class period received too little.

---

g.  Dr. Cox's claim that the plaintiffs' "efficiency claim is inconsistent with [their] allegations of material false and misleading statements" is wrong, and his event study does not support this position. There is no conflict or inconsistency between the plaintiffs' allegations and the strong evidence reported herein that the market for Scientific-Atlanta's common stock was semi-strong-form efficient.

h.  Dr. Cox's assertion that there are conflicts of interest among class members is purely theoretical; he provides no evidence that the possible conflicts he identifies are significant or serious.

i.  Dr. Cox's claim that damages in this case must be calculated on an individual basis is, at best, highly misleading. Contrary to Dr. Cox's implication, there are tried and tested methods and procedures that can be used to calculate damages in this case on a class-wide basis, without extensive individual analysis.

### 2.3.   Overview of the remainder of this report

13.    In the next section I review the finance concept of efficient markets and its relevance to the legal theory of "fraud on the market". In Section 4, I present an event study of movements in the price of Scientific-Atlanta common stock that establishes the (SSF) efficiency of the market for Scientific-Atlanta common stock. In Section 5, I review certain structural characteristics of the market for Scientific-Atlanta common stock that provide additional support for the efficiency of the market for Scientific-Atlanta common stock. In this section I also present evidence of the close (negative) correlation between the pricing of Scientific-Atlanta's put options and the

pricing of Scientific-Atlanta's common stock. I then discuss the shortcomings of Dr. Cox's report in Section 6.

## 3.    The Efficient Market Hypothesis

14.    In this section, I review the finance concept of an efficient market and discuss the connection between market efficiency, as that term is used by finance researchers, and the legal theory of "fraud on the market."

### 3.1.    Summary of the efficient markets hypothesis

15.    The efficient market hypothesis ("EMH") often is summarized as the claim that prices in financial markets reflect available information quickly and fully. More formally, finance researchers distinguish among three forms of the efficient market hypothesis: The weak form ("WF") of the EMH is the claim that past price movements (but not necessarily other information) are quickly and fully reflected in securities prices. This means, for example, that neither past price movements nor past returns (computed from those price movements) can be used to predict future price movements or returns.[15] The semi-strong form ("SSF") of the EMH hypothesizes that *all* publicly available information is quickly and fully reflected in securities prices. This means that publicly available information – earnings announcements,

---

[15] Security prices and security "returns" are closely related. The term "returns" refers to the change in a security's price over some time period (plus any other benefit received by an investor, such as dividend payments), often expressed as a percentage. Thus, if a security's price rises from $10.00 on one day to $10.10 the next, the daily return on that security was 1%. Because of the link between security prices and security returns, movements in a security's price (up or down) translate into movements in the security's returns (positive or negative, respectively).

---

announcements of new business contracts, announcements of acquisitions, etc. – cannot be used to predict future price movements or returns. Finally, the strong form ("SF") of the EMH is the claim that all available information, whether publicly available or privately held, is quickly and fully reflected in securities prices. For strong form efficiency, even "inside" information must be reflected in securities prices.[16]

16.     All of the forms of market efficiency just discussed relate to the extent to which, and the speed with which, certain kinds of information become incorporated into securities prices. For this reason, these concepts of efficiency typically are referred to as "informational" efficiency. In my experience, finance scholars almost always define efficiency in terms of informational efficiency. Indeed, a vast academic literature has been produced over the past several decades dealing with virtually every aspect of informational efficiency, and examining the informational efficiency of many different kinds of markets.[17]

---

[16] Finance researchers recognize that transaction costs impose a practical limitation on the extent to which any market will be efficient (in any form). Thus, in the context of weak form efficiency, the phrase "fully reflected in" means that in such a market neither past price movements nor past returns can be used to predict future price movements or returns with sufficient precision as to enable an investor to profit from such predictions after taking into account the costs of trading. Similar refinements can be made to the definitions of semi-strong form efficiency and strong form efficiency.

[17] Early empirical research on efficient markets typically examined securities traded on the New York Stock Exchange (where the common stock of Scientific-Atlanta was traded at all relevant times). (For a review of early empirical and theoretical research on efficient markets, see "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *Journal of Finance*, vol. 25(2), pages 383-417, May 1970.) In recent years there has been extensive analysis of the efficiency of markets for a wide variety of equity (and debt) securities, including stocks traded on the American Stock Exchange, on foreign exchanges, and in domestic and international over-the-counter markets (such as NASDAQ).

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                              *Page 10*

17.    In my opinion, from a finance point of view, establishing the semi-strong form informational efficiency of a market would appear to be sufficient to justify reliance on the "fraud on the market" doctrine. This is because, in a SSF efficient market, false and misleading information, such as that at issue in this case, is reflected in securities prices quickly and fully. Consequently, investors who, relying on the integrity of the market, purchase common stock of a company whose financial condition and outlook have been distorted (favorably) by material false and misleading statements, pay too much for the shares they purchase.

18.    The standard and most common method of assessing semi-strong form informational efficiency is "event study" analysis. This method of analysis examines the relationship between a security's prices (or returns) and the arrival of new information about the entity that issued the security. Thus, if a market is semi-strong form efficient, when new material information about a company becomes public, the prices of the company's securities should respond positively if the news is favorable for the company and negatively in response to adverse news. An event study uses statistical procedures to assess whether a security's price movements (or returns) over time exhibit statistically significant responses to announcements likely to contain new information about a company's financial condition and prospects.

19.    While event studies provide a direct measure of the informational efficiency of a given market, other indicators may provide indirect or circumstantial evidence as to whether a particular market is likely to be informationally efficient. This is because informational efficiency – of whatever form – results from the underlying characteristics and structure of the marketplace – e.g., whether the market is open to many buyers and sellers; whether there are channels through which relevant news is disseminated quickly to a broad spectrum of investors;

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                          *Page 11*

whether investors can place orders to buy or sell quickly and can execute trades quickly at relatively low cost; and so forth.   Consequently, an examination of the characteristics and structure of a given market can provide useful, if indirect, evidence of the degree to which a given market is informationally efficient.

20.      This has led analysts to consider not only the results of direct assessments of efficiency through event studies, but also to consider whether conditions in a given market are conducive to informational efficiency.   However, there has been only limited academic research linking the characteristics and structure of marketplaces, with any quantitative precision, to the degree of informational efficiency found in those markets.   Therefore, it is appropriate to consider indirect indicators of the informational efficiency as well.

## 4.      Event Study of the Pricing of Scientific-Atlanta Common Stock

21.      In this section, I report the results of a direct assessment of the informational efficiency of the market for Scientific-Atlanta common stock.   Specifically, using event study methodology, I show that the price of Scientific-Atlanta stock responded quickly and fully to the arrival of new, material information about the performance and prospects of Scientific-Atlanta before, during, and after the class period in this matter.

22.      A test of semi-strong form efficiency of the market for Scientific-Atlanta common stock requires a model of the process that generates the normal returns (i.e., price movements) on the stock. The simplest return model is the one-factor "market" model, which posits that the rate of return on an individual stock is related (by the firm's "beta") to the rate of return on a well-diversified portfolio of assets (i.e., the return on the "market" portfolio).   On any given day,

---

according to the market model, the return on a particular stock is determined by (a) the return on the market for the day and how this affects the return on the stock in question, and (b) the effects of any firm-specific and/or random events or developments on the day. In other words, the fortunes of a company depend on events and developments that are common to all companies and events and developments that are "idiosyncratic" (i.e., either purely random or particular to that company alone).

23.     To assess the efficiency of the market for Scientific-Atlanta stock, I use a variation of the one-factor market model. The modified market model that I use includes an intercept term, the return on a market index,[18] and the return on an industry index.[19] Thus, the return on Scientific-Atlanta stock on any given day is determined by (a) the return on the market for the day and how this affects the return on the stock in question, (b) the return on the stocks of similar companies for the day and how this affects the return on the stock in question, and (c) the effects of any firm-specific and/or random events or developments on the day.   The time period I examine spans from one year before the start of the class period to one year after the end of the class period ("study period").

24.     To test whether the price of Scientific-Atlanta's stock responded quickly and fully to the arrival of new material information, I add to my model a series of one-day dummy variables to capture the "abnormal" change in Scientific-Atlanta's stock price on seventeen days spread

---

[18] I use the CRSP value-weighted market index as a proxy for the trend of the whole market. "CRSP" refers to the Center for Research on Securities Prices at the Graduate School of Business of the University of Chicago. The Center is widely recognized as a leading provider of comprehensive and accurate historical financial databases.

[19] I use the net of market return on the S&P Communication Equipment Index to measure trends in the communication equipment industry that are unrelated to general market movements.

throughout the study period on which there were significant public announcements related to the financial condition or outlook of Scientific-Atlanta.[20]  The seventeen dates that I examine are listed in the table below:[21]

| Actual Event Date[22] | Event Description |
|---|---|
| 1/18/2000 | Deutsche Bank Alex. Brown issues a positive report on Scientific-Atlanta mentioning expectations for strong revenue growth. |
| 1/25/2000 * | Scientific-Atlanta issues an earnings release for fiscal Q2 2000 (quarter ended December 31, 1999) and announces that profits rose 53% to 36 cents per share, exceeding analyst forecasts. On the following day, Merrill Lynch upgrades Scientific-Atlanta to "long-term buy" from "long-term accumulate". |
| 3/1/2000 * | Scientific-Atlanta announces it will increase digital set-top production capacity to one million units per quarter to meet customer demand. ABN AMRO raises Scientific-Atlanta's price target to $150.00 from $105.00 per share. |
| 4/25/2000 * | Scientific-Atlanta issues an earnings release for fiscal Q3 2000 (quarter ended March 31, 2000) and announces that net income rose 83%, beating analyst forecasts. On the following day, SG Cowen and Morgan Stanley Dean Witter upgrade Scientific-Atlanta to "strong buy". |
| 7/6/2000 | Wit SoundView reiterates "strong buy" rating of Scientific-Atlanta and increases earnings per share estimates for FY 2000 and FY 2001. |
| 8/14/2000 | Gerard Klauer Mattison downgrades Scientific-Atlanta to "neutral" from "buy" on expectations for slower demand and strong competition. |
| 10/19/2000 * | Scientific-Atlanta issues an earnings release for fiscal Q1 2001 (quarter ended September 31, 2000) and announces that net earnings rose 153% over prior year, beating analyst expectations. On the following day, Credit Suisse First Boston and Josephthal & Co upgrade Scientific-Atlanta. |

---

[20] Each one-day dummy variable is assigned a value of "1" on the date of interest, and a value of "0" on all other days.

[21] These "event dates" are different from Dr. Cox's "Reaction Dates", which I understand are dates during the class period on which Dr. Cox claims (incorrectly) there should have been statistically significant positive movements in the price of Scientific-Atlanta common stock, as a result of the defendants' alleged improper conduct.  In contrast, my event dates are simply days during the study period (which starts before and ends after the class period) on which new material information about Scientific-Atlanta was made available to the marketplace.  Examining such days sets the stage for testing the efficiency of the market for Scientific-Atlanta's stock.

[22] Announcements on event dates marked with a "*" were issued after the close of trading on the NYSE.

---

| 11/27/2000 | Scientific-Atlanta announces that it understands that AT&T Broadband will limit its receipt of product shipments for the remainder of the quarter.[23] |
|---|---|
| 12/22/2000 | CIBC World Markets' analyst maintains "buy" rating of Scientific-Atlanta but cuts his price target to $50.00 from $90.00 per share. |
| 2/14/2001 | Josephthal & Co. issues a positive report on Scientific-Atlanta, reiterating a "strong buy" rating. Kaufman Bros issues a positive report on Scientific-Atlanta, reiterating a "buy" rating. On Feb. 13, 2001, after market close, Deutsche Bank Alex. Brown issues a report predicting strong set-top box demand ahead and gives Scientific-Atlanta a "strong buy" rating. |
| 6/13/2001 | Josephthal & Co. downgrades Scientific-Atlanta from "strong buy" to "buy" on concerns of a slowing economy. |
| 7/12/2001 | ABN AMRO issues a report in which it lowers FY2002 earnings estimates for Scientific-Atlanta. The report mentions a "more cloudy" outlook for Scientific-Atlanta in light of Motorola's strong quarter but decreasing orders. |
| 7/19/2001 * | Scientific-Atlanta issues an earnings release for fiscal Q4 2001 (quarter ended June 30, 2001) and FY 2001 and announces that quarterly sales missed estimates. Management lowers sales and profit forecasts for fiscal Q1 2002 and FY 2002. On the following day, a number of analysts downgrade Scientific-Atlanta and lower their estimates. |
| 8/16/2001 * | Scientific-Atlanta files SEC Form 10-K and withdraws previous guidance for fiscal Q1 2002 and FY 2002, citing a declining number of quarter-over-quarter digital subscribers added. On the following day, Banc of America Securities and Wachovia Securities downgrade Scientific-Atlanta. |
| 10/18/2001 * | Scientific-Atlanta issues an earnings release for fiscal Q1 2002 (quarter ended September 31, 2001) and announces that earnings dropped to $37.1 million, a 42% decline from the comparable period of the prior year, but results beat analyst expectations. Scientific-Atlanta also announces a restructuring plan which includes a 10% reduction of its workforce, which is expected to cut costs by $61 million annually. Scientific-Atlanta also announces that it has won a new order from AOL Time Warner for 625,000 set-top boxes. On the following day, Merrill Lynch and ABN AMRO upgrade Scientific-Atlanta. |
| 1/17/2002 * | Scientific-Atlanta issues an earnings release for fiscal Q2 2002 (quarter ended December 31, 2001). Quarterly earnings declined 45% from the comparable period of the prior year but they beat analyst expectations. On the following day, H.C. Wainwright upgrades Scientific-Atlanta to "buy" from "accumulate". |
| 4/25/2002 | Merrill Lynch downgrades Scientific-Atlanta to near-term "reduce/sell" from near-term "neutral". |

---

[23] The press release for this event date was issued initially at 11:47 am EST on November 24, 2000. Since this was the Friday after Thanksgiving, the NYSE closed early – at 1:00 pm EST. The same press release was reissued on Monday, November 27, 2000 at 9:30 am.

---

25.    The results of my analysis are reported in Exhibit 3 to this report. [24]  I find large and statistically significant abnormal movements in the price of Scientific-Atlanta stock on each of these seventeen announcement days.  The magnitude of the abnormal returns range from a positive 21% change on October 18, 2001, when Scientific-Atlanta issued its earnings announcement for the first quarter of its fiscal year 2002 and a restructuring plan, to a negative 35% change on July 19, 2001, associated with Scientific-Atlanta's earnings release for fiscal Q4 2001 and announcement that quarterly sales were below estimates.  Each of these announcement responses is statistically significant (i.e., different from zero) at the 95% confidence level, which is commonly used as a standard in academic research.  All but two of these announcement responses are statistically significant at the 99% confidence level.  Importantly, five of the tested announcement days fall during the class period.

26.    That announcements of new information on seventeen separate days spread throughout the study period caused large and statistically significant movements in the price of Scientific-Atlanta stock is strong evidence that the market for this stock was semi-strong form efficient.  This confirms that the market processed information about Scientific-Atlanta quickly and fully, and makes it highly likely that fraudulent and misleading statements by the defendants in this

---

[24] Exhibit 3 presents the results of an event study in which I use data for the entire study period (i.e., from one year before the class period and through the class period) to estimate the coefficients of the market model.  As an alternative, I conducted an event study using only data from *before* the start of the class period to estimate the coefficients of the market model.  I found that the five "event" days in the class period still exhibited large and statistically significant abnormal movements in the price of Scientific-Atlanta's stock when I used this different estimation period.  As a further check on the "robustness" of my results, I estimated several other variations of my model as well, and consistently obtained results similar to those reported here.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                    *Page 16*

case were quickly and fully reflected in the price of Scientific-Atlanta stock throughout the class period.

## 5.    Structural Characteristics of the Market for Scientific-Atlanta Stock

27.    As discussed above, an examination of the characteristics and structure of a given market can provide useful, if indirect evidence of the degree to which a given market is informationally efficient. I examine this kind of evidence as to the informational efficiency of the market for Scientific-Atlanta stock in this section. At the end of this section I report evidence establishing the close (negative) correlation between the pricing of Scientific-Atlanta's put options and the pricing of Scientific-Atlanta's common stock, which evidence, along with other facts, supports the position that the market for Scientific-Atlanta put options was, like the market for Scientific-Atlanta's stock, informationally efficient.

### 5.1.    Trading volume

28.    Among the structural indicators of likely efficiency is the volume of trading in a particular security. The *Cammer* decision states that "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[25] Per *Cammer*, a large volume of weekly stock trades implies an efficient market in that many investors used corporate information as the basis for executing trades.[26] As shown in the table below, the average weekly turnover rates for

---

[25] *Cammer*, page 1286.
[26] *Cammer*, page 1286.

---

Scientific-Atlanta common stock for the years 2000 through 2002 (even before controlling for short weeks) were well above the *Cammer* threshold for a "strong presumption" of market efficiency.[27]

| Trading in Scientific-Atlanta Common Stock | | | |
|---|---|---|---|
| | **2000** | **2001** | **2002** |
| Average Weekly Volume | 5.2% | 7.2% | 6.0% |

### 5.2.   *Security analysts*

29.     The *Cammer* decision states that "it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[28]   It continues to state that the existence of analysts implies that company reports were closely reviewed and interpreted by investment analysts, who would make recommendations to investors based on the information contained in such reports.[29]  According to First Call and Investext,[30] at least twenty different security analysts issued reports or commentary on Scientific-Atlanta's common stock in 2001, indicating close review of Scientific-Atlanta financial reports by investment professionals.  The number of security analysts following Scientific-Atlanta in 2001 supports my finding that the market for Scientific-Atlanta was (semi strong form) efficient.

---

[27] Average weekly turnover is calculated as the average weekly volume traded as a percentage of the number of shares outstanding, adjusted for stock splits.  Source: Bloomberg.

[28] *Cammer*, page 1286.

[29] *Cammer*, page 1286.

[30] Source: First Call and Thomson Financial Investext.

---

### 5.3.  *Market makers and arbitrageurs*

30.    The *Cammer* decision observes that "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[31]    Scientific-Atlanta was traded on the New York Stock Exchange ("NYSE"), the largest stock exchange in the world, and not in the over-the-counter market. Under the NYSE system, trading in the common stock of Scientific-Atlanta is managed by a specialist firm, rather than by over-the-counter market makers.  Under NYSE rules, specialists have a higher duty to maintain an orderly market in a stock than do market makers.[32]  The fact that trading in Scientific-Atlanta common stock was managed by a NYSE specialist supports a presumption that the market for Scientific-Atlanta was (semi strong form) efficient.

### 5.4.  *Eligibility to file Form S-3*

31.    The *Cammer* decision states that "the existence of Form S-3 status is an important factor weighing in favor of finding that a market is efficient . . . . Such entitlement comes from issuing Exchange Act reports for 36 months . . . and from having a sufficient 'float.'"[33]  The decision states further that "it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[34]  To my knowledge, Scientific-Atlanta did not use Form S-3

---

[31] *Cammer,* pages 1286 and 1287.

[32] *Cammer,* footnote 27.

[33] *Cammer,* page 1285. Emphasis in original.

[34] *Cammer,* page 1287. In *Cammer,* at page 1271, the "float" is defined as voting stock held by non-affiliates, which stock had a market value of $150 million.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                                 *Page 19*

in connection with a security offering during the study period.  However, Scientific-Atlanta appears to have met the eligibility requirements to file Form S-3, as it had been filing reports under the Exchange Act since 1994[35] and had over $2 billion in aggregate market value of voting stock held by non-affiliates at the end of fiscal years 2000, 2001, and 2002.[36]  The fact that Scientific-Atlanta would have been eligible to issue securities based on filing a Form S-3 if it had chosen to do so, supports a presumption that the market for Scientific-Atlanta was (semi strong form) efficient.

### 5.5.   *Additional Factors*

32.    Additional factors which may be relevant in assessing the efficiency of the market for Scientific-Atlanta's common stock include: market capitalization, bid-ask spread, and "float" percentage.[37]  I provide data on each of these items in the following three subsections.  In addition, I note that Scientific-Atlanta was included in the S&P 500 stock price index, which is Standard and Poor's primary index and "focuses on the large cap segment of the market,"[38] including companies that are "considered leading companies in leading industries."[39]  The eligibility criteria for inclusion in the S&P 500 include, among other things, a high amount of

---

[35] For example, Scientific-Atlanta, Inc. Form 10-Q for the quarter ending December 31, 1993, filed February 11, 1994.

[36] Source: Scientific-Atlanta, Inc. 10-K for the fiscal years ended June 30, 2000, June 29, 2001, and June 28, 2002.

[37] See, e.g. *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003) (citing *Krogman v. Sterritt*, 202 F.R.D 467 (N.D. Tex 2001) at 474).

[38] See "S&P 500," http://www.indices.standardandpoors.com (visited March 12, 2007).

[39] See "S&P U.S. Indices Index Methodology," http://www.indices.standardandpoors.com (visited March 12, 2007).

---

public float (50% or greater), adequate liquidity (based on volume traded relative to market capitalization), and large market capitalization.[40]

### 5.6.   Market Capitalization

33.    Market capitalization of a company "may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[41]    At the end of June 2000, 2001, and 2002 (at fiscal year end), Scientific-Atlanta's market capitalization[42] was approximately $11.8 billion, $6.6 billion, and $2.5 billion respectively.[43]  Scientific-Atlanta's market capitalization at these times is in the top one-third of communications equipment companies included in the S&P Supercomposite Communications Equipment Index.[44]  The *Cheney* and *Krogman* decisions state that market capitalization in the top sixty percent of the relevant sample group weigh in favor of market efficiency.    Thus, Scientific-Atlanta's large market capitalization supports the presumption that the market for Scientific-Atlanta common stock was efficient.

---

[40] See "S&P U.S. Indices Index Methodology," http://www.indices.standardandpoors.com (visited March 12, 2007).
[41] *Krogman v. Sterritt*, 202 F.R.D (N.D. Tex 2001), at 478 (citing *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503).
[42] Market capitalization is calculated as the number of shares outstanding at period end date multiplied by prevailing share price.
[43] As reported by Bloomberg.
[44] This index includes all communications equipment companies included in the S&P Supercomposite index, which an encompasses the S&P 500, S&P MidCap 400, and S&P SmallCap 600.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                    *Page 21*

5.7.    *Bid-Ask Spread*

34.    The *Krogman* decision states that a "large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[45]  In this decision a spread equal to 5.6% of closing price suggested market inefficiency.[46]  In *Cheney*, an average daily relative bid-ask spread of 2.4% weighed in favor of market efficiency.[47]  As can be seen in the table below (based on data from CRSP, the Center for Research on Security Prices at the University of Chicago), the average daily bid-ask for Scientific-Atlanta stock was less than 2% for the years 2000, 2001, and 2002, well below the levels cited in the *Krogman* and *Cheney* decisions. This low bid-ask spread supports the presumption that the market for Scientific-Atlanta common stock was efficient.

| Bid-Ask Spread as a Percentage of Closing Price | | | |
|---|---|---|---|
| | 2000 | 2001 | 2002 |
| Scientific-Atlanta | 1.9% | 1.0% | 1.0% |

5.8.    *"Float" Percentage*

35.    The *Krogman* decision observes that "[i]n determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."[48]  In the *Cheney* decision, 5% of shares outstanding held by insiders (i.e., a 95% float) was taken as supportive of the

---

[45] *Krogman*, 202 F.R.D at 478.
[46] *Krogman*, 202 F.R.D at 478.
[47] *Cheney*, 213 F.R.D. at 501.
[48] *Krogman*, 202 F.R.D at 478 (citing O'Neil, 165 F.R.D. at 503).

presumption of market efficiency. Scientific-Atlanta had a higher float percentage than the level cited in the *Cheney* decision, with float percentages greater than 96% at the end of years 2000, 2001, and 2002.[49] This high float percentage further supports the presumption that the market for Scientific-Atlanta common stock was efficient.

    *5.9.   Relationship between pricing of Scientific-Atlanta put options and common stock*

36.    That the market for common stock of Scientific-Atlanta was SSF efficient during the class period is strongly supported by my event study results (set forth in Section 4) and by an examination of the structural characteristics of this market (as set forth earlier in this section). In my opinion, because trading in options to buy or sell the stock of major companies is closely tied to trading in the underlying stock, the demonstrated efficiency of the market for Scientific-Atlanta's common stock implies with high likelihood that the market for Scientific-Atlanta's put options was also informationally efficient.

37.    Other facts and analyses support this position. For example, put options on Scientific-Atlanta's stock were traded on the Chicago Board Options Exchange ("CBOE") since at least 1996. The CBOE is an exchange where standardized stock options are traded on a centralized marketplace. Citing the *Bromberg* decision, the court in *Cammer* states that "at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and

---

[49] Source: Scientific-Atlanta, Inc. Proxy Statements for annual meeting of shareholders on November 8, 2000, November 7, 2001, and November 7, 2002. Scientific-Atlanta reports aggregate shares beneficially owned by all directors and executive officers as a group as approximately 2.6%, 2.2%, and 3.2% at time of shareholder meeting in years 2000, 2001, and 2002 respectively.

American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System. The presumption would be rebuttable on a showing that the specific security in question is inactively traded on the market or unresponsive to new information."[50]

38.    An analysis of the pricing of Scientific-Atlanta's put options indicates that the presumption that these put options traded in an efficient market is reasonable. According to data obtained from OptionMetrics, 536 put option contracts on Scientific-Atlanta's stock traded on the CBOE during my study period. The expiration dates for these options ranged from January 2000 to January 2005, and the strike prices ranged from $2.50 to $260. I examined the pricing of three put option contracts which traded during the study period. The first contract expired on December 16, 2000, and had a strike price of $80; the second expired on September 22, 2001, and had a strike price of $75; and the third expired on January 17, 2004, and had a strike price of $80.    Taken together, price data for these three put option contracts cover almost every trading day during my study period. Two observations can be made about the prices for these three put options. First, daily movements in the prices of these three put options were highly negatively correlated with movements in Scientific-Atlanta's stock price, for each option, the correlation between daily option price movements and daily movements in the underlying stock price was between -.90 and -1.0.[51]    Second, the bid prices of these put options react simultaneously to information that affects Scientific-Atlanta's stock price (but in the opposite direction).    For

---

[50] *Cammer*, page 1292.

[51] The price of a put option on a stock is inversely related to the price of the underlying stock; all else equal, the higher the price of the underlying stock, the lower the price of the put option. A correlation of -1.0 implies that two variables are perfectly negatively correlated.

---

example, between July 19, 2001, and July 20, 2001, when Scientific-Atlanta's stock price fell by 35%, the price of the September 22, 2001, $75 put option contract rose by 31%. These facts confirm the close relationship between the pricing of put options on Scientific-Atlanta's common stock and the pricing of the underlying common stock, and support the position that the market for put options on Scientific-Atlanta's common stock was informationally efficient.

**6.      Response to the Cox Report**

*6.1.    Summary of the Cox Report*

39.     Counsel for the defendants in this matter retained Dr. Charles Cox "to analyze the economic evidence as it pertains to the Plaintiffs' burden of proof concerning the purported correction of alleged prior disclosure defects in the August 16, 2001 press release and to their assertions of market efficiency and lack of conflicts [and] to opine on the feasibility of estimating class-wide damages."[52]   Dr. Cox offers four opinions:[53]

(a)    "Plaintiffs' burden of proof regarding the alleged corrective disclosures in the August 16, 2001 press release is especially high."

(b)    "The Complaint's efficiency claim is inconsistent with its allegations of material false and misleading statements."

(c)    "Conflicts of interest exist between Class Members."

(d)    "Because no reliable model exists to estimate aggregate damages, damages must be calculated on an individual basis."

40.     This section of my report focuses on Dr. Cox's opinion with respect to the efficiency of the market for Scientific-Atlanta common stock.  Specifically, I explain why Dr. Cox is wrong

---

[52] Cox Report, page 3.
[53] Cox Report, pages 3 and 4.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                                              *Page 25*

when he asserts that the plaintiffs' allegations of material false and misleading statements are inconsistent with their claim (and the strong evidence reported here) that the market for Scientific-Atlanta's common stock was efficient.[54]

### 6.2.    The basis for Dr. Cox's claim of inconsistency

41.    Importantly, Dr. Cox does not claim that the market in which Scientific-Atlanta's common stock traded was not efficient, nor does he claim that the market in which put options on Scientific-Atlanta's common stock traded was not efficient. Instead, Dr. Cox claims to have demonstrated an *inconsistency* between the efficiency of the market for Scientific-Atlanta common stock and the plaintiffs' assertions that the defendants made material false and misleading statements during the class period, which statements had the affect of inflating the price of Scientific-Atlanta's common stock (and deflating the price of put options on Scientific-Atlanta's common stock).

---

[54] My focus on Dr. Cox's "inconsistency" opinion does not mean that I accept or agree with Dr. Cox's other opinions. Contrary to Dr. Cox's first opinion, I find that the movements in the price of Scientific-Atlanta's common stock on July 19, 2001, and on August 16, 2001, and the events that led to these price movements, are fully consistent with the plaintiffs' assertion that there was a partial disclosure of the fraud at Scientific-Atlanta on the first date, and a further, more complete disclosure of the fraud on the second date, both of which caused significant downward movements in the price of Scientific-Atlanta common stock. Regarding Dr. Cox's third opinion (that there are conflicts among class members), I note that the possible conflicts Dr. Cox finds are purely theoretical, and based on the presumption that class members do not seek fair compensation for their losses, but instead seek to manipulate the judicial system to maximize their gain. I note also that Dr. Cox provides no evidence that the possible conflicts he identifies are real and sufficiently strong to affect the actual behavior of class members, in this or any other securities class action. Finally, contrary to Dr. Cox's opinion that damages must be calculated on an individual basis, I believe there are tried and tested methods and procedures by which damages of class members can be computed on a formulaic class-wide basis, with relatively little individual analysis.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                                      *Page 26*

42.     Dr. Cox bases his claim of inconsistency on an event study of the movements in the price of Scientific-Atlanta common stock on twenty "reaction dates". Although he does not say so, I understand Dr. Cox's "reaction dates" to be the dates of certain announcements by Scientific-Atlanta "mentioned in the Complaint".[55]  Dr. Cox reports finding no "statistically significant positive stock price movement" on any of his twenty "reaction dates".[56]  According to Dr. Cox, "[t]hese results indicate that the Complaint's efficiency claim is inconsistent with its allegations – either the market for S-A's stock was not efficient or the allegedly false and misleading statements did not cause 'artificial inflation' in the stock price."[57]

### 6.3.     The fundamental flaw in Dr. Cox's reasoning

43.     Dr. Cox's claim of inconsistency is based on this simple premise: "If the market for S-A stock was efficient and these statements caused 'artificial inflation' in the stock price as the Complaint alleges, then we should observe this inflation on the first date each statement was reflected in the stock price."[58]  This premise is wrong, for a variety of reasons. Contrary to Dr. Cox's premise, nothing in the plaintiffs' allegations requires or implies that there would have

---

[55] Where an announcement was made after the close of trading, Dr. Cox correctly identifies the "reaction date" as the day after the announcement.

[56] Dr. Cox's event study procedures differ somewhat from the ones I employed earlier in this report (e.g., his model does not include an industry factor in the return-generating function). Using my procedures to examine Dr. Cox's "reaction dates" I get results generally similar to those reported by Dr. Cox. As explained below, the reason Dr. Cox is wrong here is not that his empirical results are wrong, but that his underlying premise is wrong. His results simply do not imply any inconsistency of the sort he claims to have identified.

[57] Cox Report, page 8.

[58] Cox Report, page 6.

been a statistically significant (abnormal) increase in the price of Scientific-Atlanta's stock price on any of the days he examines.

44.     To see that Dr. Cox's premise is wrong, consider a simple example.  Suppose that investors expect a company to announce quarterly earnings of $2.00 per share.  Suppose that the company's actual earnings for the quarter, unknown to the public, are just $1.00 per share.  But suppose that the company nonetheless announces to the public that its earnings are $2.00 per share.  Clearly this statement is false and misleading.  Just as clearly, such a statement would artificially maintain the price of the company's stock *at an inflated level* – by preventing a sharp decline in that price.[59]  Yet there is absolutely no reason to expect to observe an abnormal positive price movement on the day of this announcement.  Using Dr. Cox's reasoning, however, if this market is efficient, finding no (statistically significant) price movement would be inconsistent with a claim that the announcement of earnings of $2.00 per share was fraudulent.  This reasoning is clearly wrong.

45.     There are other reasons why Dr. Cox's premise is wrong.  Suppose management of a company makes a series of false statements, each of which artificially raises the price of the company's common stock by, say, 2%.  Undoubtedly over time such a series of false statements would cause a substantial artificial inflation in the price of the company's stock.  Nonetheless, in

---

[59] Part of the problem with Dr. Cox's analysis is that he identifies "artificial inflation" in a company's stock price with an (abnormal) upward movement in the company's stock price.  But as this example illustrates, a stock price can be artificially inflated even where there is no upward movement in the stock price, e.g., when false and misleading statements are issued to prevent a price drop that would occur absent the statements.  Thus, Dr. Cox's tests for statistically significant upward price movements are *not* tests for artificial inflation in Scientific-Atlanta's stock price.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                    *Page 28*

such circumstances, Dr. Cox's procedures would reject any claim that the company's false statements inflated the company's stock price. The nature of testing for statistical significance is such that the absolute value of an observed price movement must exceed a particular magnitude (which varies from case to case) in order to be deemed "statistically significant". Indeed, in Dr. Cox's event study, the price of Scientific-Atlanta common stock must change by almost 9% or more in a single day in order to be deemed statistically significant (at the 95% confidence level in a one-tailed test).[60]

46.    Returning to my example, given true (but unobserved) inflationary effects of 2%, there is no reason to expect to observe a positive price jump of 9% or more following any of the false announcements described above (although such an increase might happen occasionally by chance). However, using Dr. Cox's reasoning, if this market is efficient, a finding that there were no significant price movements on the relevant "reaction dates" would lead one to reject a claim that the series of false announcements hypothesized here was fraudulent. Again, Dr. Cox's reasoning is clearly wrong.

47.    Furthermore, Dr. Cox fails to examine or consider the *content* of any of the announcements that underlie his list of "reaction dates", and provides no support for his claim that, based on the plaintiffs' allegations, the price of Scientific-Atlanta stock should have risen at all in response to these announcements, much less by almost 9% or more. Thus, the hypothesis that Dr. Cox tests and rejects – namely, that the price of Scientific-Atlanta stock rose by a

---

[60] Cox Report, note to Exhibit 1-F.

---

statistically significant amount on each of his twenty "reaction dates" – is a "straw man", with no real connection to the plaintiffs' allegations.

48.     Finally, I note that Dr. Cox completely ignores the large and statistically significant *negative* movements in Scientific-Atlanta's stock price on July 19, 2001 and on August 16, 2001, which are the dates identified by the plaintiffs as "disclosure" dates.[61]  That there were large and statistically significant abnormal declines in the price of Scientific-Atlanta's common stock on these dates is beyond dispute.  If the plaintiffs are right that these price drops were responses to disclosures of earlier false and misleading statements, this is powerful evidence in support of the plaintiff's allegations.

## 7.     Conclusion

49.     An event study of the behavior of the price of Scientific-Atlanta common stock before, during and after the class period provides strong support for the position that the market for Scientific-Atlanta stock was semi-strong form efficient.   Furthermore, contrary to views expressed by Dr. Cox, there is no inconsistency whatsoever between (a) the plaintiffs' claim (and my finding) that Scientific-Atlanta common stock traded in an efficient market and (b) the plaintiffs' claim that the defendants made material false and misleading statements that artificially inflated the price of Scientific-Atlanta stock.

---

[61] Dr. Cox does discuss the announcements on these two dates (on pages 6 through 8 of his report), but does not include them in his event study.  Nor does he report the statistically significant price drops on either of these dates – even though they are far larger than any of the price responses he does report.

---

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA                              *Page 30*

_Marc Vellrath_      _March 20, 2007_

Marc Vellrath, Ph.D., CFA             Date

# Exhibit 1

# Resume of Marc Vellrath, Ph.D., CFA



*Finance Scholars Group*

# Marc Vellrath, Ph.D., CFA

CURRENT POSITION

### *Finance Scholars Group*
- Founder and President (July 2006 to present)

PAST POSITIONS

### *ERS Group (successor to KeyPoint Consulting by acquisition)*
- Director (March 2004–June 2006)

### *KeyPoint Consulting LLC*
- Founder and Managing Director (September 1996–March 2004)

### *Analysis Group, Inc.*
- Vice President and Principal (September 1990–August 1996)

### *Ernst & Young*
- Senior Economist (January 1986–August 1990)

### *Frank Russell Company*
- Contract Consultant, Financial Research (September 1985–December 1985)

### *University of Washington*
- Assistant Professor, Finance and Business Economics (September 1983–August 1985)
- Visiting Lecturer, Finance and Business Economics (September 1981–August 1982)

### *New York University*
- Instructor, Graduate School of Business Administration (September 1977–August 1983)

### *Morgan Guaranty Trust Company; Chemical Bank*
- Lecturer, Credit Training Programs (part time, September 1977–August 1981)

EDUCATION AND PROFESSIONAL CERTIFICATION

Ph.D., Economics, Carnegie Mellon University, 1983
M.S., Economics, Carnegie Mellon University, 1976
M.B.A., Business Economics, University of Washington, 1974
B.A., History, University of Pennsylvania, 1972

CFA (Chartered Financial Analyst), Institute of Chartered Financial Analysts, 1987



MEMBERSHIPS

> Aircraft Owners and Pilots Association
> American Finance Association
> Andrew Carnegie Society, Carnegie Mellon University
> CFA Institute
> Licensing Executives Society

RECENT TESTIMONY AND EXPERT REPORTS
(2003 to present in chronological order)

> *Uecker & Associates, Inc., Liquidating Trustee for the Estate of Clarent Corporation v. Ernst & Young LLP*, JAMS DISPUTE RESOLUTION CENTER, SAN FRANCISCO
> Expert report on damages suffered by Clarent Corporation as a result of alleged breach of conduct and professional negligence by Ernst & Young. (2007)

> *United States of America v. Jeffrey K. Skilling and Kenneth L. Lay*, U.S. DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, HOUSTON DIVISION
> Expert report on the harm caused by the fraudulent conduct of Jeffrey K. Skilling prepared for consideration in determining Mr. Skilling's sentence under applicable federal sentencing guidelines. (2006)

> *United States of America v. Kevin Howard and Michael Krautz*, U.S. DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, HOUSTON DIVISION
> Expert report on the harm caused by the "Braveheart" scheme to inflate revenues and earnings of Enron Broadband Services, prepared for purposes of determining Mr. Howard's sentence under applicable federal sentencing guidelines. (2006)

> *In re Mutual Fund Investment Litigation (Janus Track)*, U.S. DISTRICT COURT, DISTRICT OF MARYLAND
> Declaration examining the magnitude of possible shareholder losses arising from improper rapid trading in Janus mutual funds. (2006)

> *In re Friedman's, Inc. Securities Litigation*, U.S. DISTRICT COURT, DISTRICT OF MARYLAND
> Expert report and reply report examining the efficiency of the market for common stock of Friedman's, Inc. (2006)

> *McDaniel Family Trust v. Wells Fargo & Company, et al.*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
> Declaration setting forth a method for comparing the "financial interests" of competing groups of proposed lead plaintiffs in class action litigation involving revenue sharing and sales practices in the marketing of mutual funds. (2006)



*Geneva Pharmaceuticals Corp. as successor in interest to Invamed, Inc. v. Barr Laboratories, Inc., et al., and Apothecon, Inc. v. Barr Laboratories, Inc., et al.,* U.S. DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK
Multiple expert reports and deposition testimony on antitrust damages arising from alleged efforts to delay a manufacturer's launch of a competing generic product. (2001-2005)

*In re: Patriot American Hospitality, Inc., Securities Litigation,* U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
Declaration setting forth a proposed plan of allocation for a class action settlement fund, approved by the court as drafted. (2005)

*Compañia Nitrógeno de Cantarell S.A. de C.V v. ICA/Fluor Daniel – Linde A.G., Joint Venture, et al.,* JUDICIAL ARBITRATION AND MEDIATION SERVICES
Testimony at an arbitration hearing regarding consequential damages resulting from design defects at the world's largest nitrogen production facility. (2005)

*Michael Hoffman, at al., v. UBS-AG, et al.,* U.S. DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK
Declaration setting forth a method for comparing the "financial interests" of competing groups of proposed lead plaintiffs in class action litigation involving revenue sharing and sales practices in the marketing of mutual funds. (2005)

*Ultimax Cement Manufacturing Corporation, et al., v. CTS Cement Manufacturing Corporation, et al.,* U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
Expert report and deposition testimony on reasonable royalty and lost profits damages from patent infringement and on unjust enrichment from theft of trade secrets. (2004)

*In re: Mutual Fund Investment Litigation,* U.S. DISTRICT COURT, DISTRICT OF MARYLAND
Declarations in multiple actions setting forth a method for comparing the "financial interests" of competing groups of proposed lead plaintiffs in class action litigation arising from improper market timing and late trading in mutual funds; declarations files in actions involving the following mutual fund families and other entities. (2003 – 2004)

| | |
|---|---|
| Alliance Capital Management LP | Janus Capital Group, Inc. |
| Bank of America Corp. | Massachusetts Financial Services Company |
| Bank One Corp. / Nations Funds | Pilgrim Baxter Holding Group |
| Columbia Funds | PIMCO |
| Excelsior | Putnam Investments Trust |
| Federated Investors, Inc. | Scudder |
| Franklin Templeton | Security Brokerage |
| Fred Alger Management, Inc. | Security Trust Company |
| Invesco / AIM | Strong Financial Corp. |



*Naresh Chand v. American Express Company, et al.,* U.S. DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK
Declaration setting forth a method for comparing the "financial interests" of competing groups of proposed lead plaintiffs in class action litigation involving revenue sharing and sales practices in the marketing of mutual funds. (2004)

*John M. Spahn, IRA v. Edward D. Jones & Co., et al.,* U.S. DISTRICT COURT, EASTERN DISTRICT OF MISSOURI
Declaration setting forth a method for comparing the "financial interests" of competing groups of proposed lead plaintiffs in class action litigation involving revenue sharing and sales practices in the marketing of mutual funds. (2004)

*Richard S. Johnson, at al., v. Morgan Stanley DW, Inc., et al.,* U.S. DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK
Declaration setting forth a method for comparing the "financial interests" of competing groups of proposed lead plaintiffs in class action litigation involving revenue sharing and sales practices in the marketing of mutual funds. (2003)

*Medicus Formulas, Inc. at al. v. Thane, Inc., et al.,* CALIFORNIA SUPERIOR COURT, COUNTY OF RIVERSIDE
Deposition testimony on damages arising from breach of an agreement involving telemarketing of diet products. (2003)

*International Insurance Underwriters, Inc., at al. v. Takagi & Associates, Inc., et al.,* SUPERIOR COURT OF GUAM
Trial testimony on the market effects of certain pricing practices in the market for commercial brokerage services in Guam. (2003)

*Joseph Grazel, M.D., v. St. Jude Medical, Inc., et al.,* U.S. DISTRICT COURT, DISTRICT OF NEW JERSEY
Expert report and deposition testimony on the commercial success of patented improvements in a medical (vascular closure) device. (2003)

*Southwest Pet Products, Inc. at al. v. Koch Industries, et al.,* U.S. DISTRICT COURT, DISTRICT OF ARIZONA
Expert report and deposition testimony on damages, including added costs and lost profits, arising from contamination and recall of premium pet foods. (2003)

OTHER LITIGATION EXPERIENCE (selected matters, by type of case)

**Antitrust Damages**

*Intergraph Corporation v. Intel Corporation,* U.S. DISTRICT COURT, NORTHERN DISTRICT OF ALABAMA
Expert report and deposition testimony on lost profits, lost going concern value, and reliance damages arising from alleged fraud, suppression of material facts, breach of warranty, interference with business relationships, and related business torts. (2002)



*Kopies, Inc., et al. v. Eastman Kodak Company*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
Multiple expert reports and deposition testimony on price discrimination and antitrust damages to end-users of high-volume copiers arising from a manufacturer's refusal to sell parts to independent service organizations and from other anti-competitive behavior. (1997)

*Richie v. American Council on Gift Annuities*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF TEXAS
Expert report and testimony in deposition and at a hearing on class certification, testimony on methods of calculating class-wide antitrust and other damages arising from the illegal sale of annuities and trust services. (1995)

**Banking**

*Fifth Third Bank v. The United States*, U.S. COURT OF FEDERAL CLAIMS
Retained by the U.S. Department of Justice to analyze financial issues and damages arising from the government's breach of contract for the acquisition of a group of failed savings and loans; provided analytical support for expert witness Professor Anthony Saunders of New York University. (2005)

*Hamilton v. Delta National Bank*, CALIFORNIA SUPERIOR COURT, STANLISLAUS COUNTY
Deposition testimony on financial issues and damages in a lender liability lawsuit. (2000)

*Tangtrongsakdi v. Bangkok Metropolitan Bank*, CALIFORNIA SUPERIOR COURT, COUNTY OF SAN FRANCISCO
Deposition testimony on the structure and economic substance of a complex real estate financing transaction and on the effects of alleged irregularities in a lender's loan processing procedures and loan documentation. (1999)

*Ben S. Branch, Trustee for the Bank of New England Corp. v. Federal Deposit Insurance Company*, U.S. DISTRICT COURT, DISTRICT OF MASSACHUSETTS
Led a team including four academic economists retained by the FDIC to investigate all aspects of the failure of a large commercial bank and to respond to charges by the bankruptcy trustee for the bank's parent holding company that regulatory agencies had arranged the fraudulent conveyance of holding company assets to the bank. (1996)

*Vappi & Company v. U.S. Trust*, MASSACHUSETTS SUPERIOR COURT, SUFFOLK COUNTY
Deposition and trial testimony assessing the reasonableness of a lender's financial analysis of a failed high-rise condominium project. (1993)



*Sprincin Company v. Security Pacific National Bank*, CALIFORNIA SUPERIOR COURT, COUNTY OF SAN FRANCISCO
Deposition and trial testimony on damages to a developer arising from a bank's alleged failure to fulfill terms of a contract to sell land to the developer and provide construction financing. (1990-1991)

### Damages Arising in Commercial and Contract Disputes

*Westside Cellular, Inc. d/b/a Cellnet, Inc. v. New Par, et al.*, COURT OF COMMON PLEAS OF CUYAHOGA COUNTY, OHIO
Analyzed damages to a reseller of cellular telephone services and related valuation issues arising from alleged overcharges for wholesale minutes; provided analytical support for expert witness Professor David Sibley of the University of Texas at Austin. (2002)

*Miller-Thompson Constructors, Inc. v. Lucas Marine Construction, Inc.*, AMERICAN ARBITRATION ASSOCIATION
At an arbitration hearing, testimony responding to a claim for diminished value of goodwill arising from an alleged wrongful termination of a marine construction contract. (2002)

*ATS Products, Inc. v. Fab-Tech, Inc.*, CALIFORNIA SUPERIOR COURT, COUNTY OF SAN FRANCISCO
Expert report and deposition testimony on profits lost as a result of a competitor's alleged false advertising. (1998)

*Katz v. Karmouche*, CALIFORNIA SUPERIOR COURT, COUNTY OF SAN FRANCISCO
Trial testimony on business income lost by a partner in a law firm because of injuries sustained in an automobile accident. (1998)

*JMB Realty Corporation v. Cadillac Fairview*, ILLINOIS CIRCUIT COURT, COOK COUNTY
Deposition and trial testimony on damages to a real-estate asset-management firm arising from breach of a long-term contract for real estate advisory services. (1995)

*Chaminade, Ltd. v. The Owl Companies*, AMERICAN ARBITRATION ASSOCIATION, SAN FRANCISCO
Testimony, in deposition and at an arbitration hearing, on increased energy costs incurred by a hotel/conference center as a result of alleged negligence, misrepresentation and breach of contract by the developer, builder, and operator of an energy cogeneration facility. (1995)

*Twin Cities Insurance Company v. Seeno Construction Company*, U.S. DISTRICT COURT, DISTRICT OF NEVADA
Deposition and trial testimony on damages to a large regional developer/homebuilder caused by an insurance company's refusal to pay a significant claim. (1993)

*Trammel Crow Company v. Peterson*, DISTRICT COURT, DALLAS COUNTY, TEXAS
Deposition testimony related to accounting and valuation issues arising in a dispute among partners of the one of the country's largest real estate developers. (1993)



*RTR Trading Company v. The Sharper Image*, CALIFORNIA SUPERIOR COURT, COUNTY OF SAN FRANCISCO
Deposition testimony on damages to an international trading company arising from a specialty retailer's decision to cancel an allegedly non-cancelable order for 10,000 units of a home burglar alarm. (1991)

*J.W. Mitchell Company v. Boral Industries*, CALIFORNIA SUPERIOR COURT, ORANGE COUNTY
Deposition and trial testimony on damages arising from breach of a contract for the purchase and sale of a rock quarry. (1990)

*Boeing Construction (Boecon) v. Catalytic*, U.S. DISTRICT COURT, SAN FRANCISCO
Deposition testimony on statistical issues in the analysis of data on productivity of workers during construction of a power plant, in response to a contractor's claim for damages caused by disruption and forced acceleration. (1989)

*Huston Enterprises v. Tri-C Machine Shop*, CALIFORNIA SUPERIOR COURT, SACRAMENTO
Deposition testimony on profits lost by a manufacturer of tire-shredding equipment when a machine shop failed to complete design and fabrication of a prototype tire-shredder. (1987)

**Intellectual Property**

*ATS Products, Inc. v. Shea Technology LLC et al.*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
Expert report and deposition testimony on financial issues arising from alleged breach of a "most favored licensee" clause in a technology license. (2002)

*Atmel Corporation v. Silicon Storage Technologies, Inc.*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
Expert report, deposition testimony and trial testimony on price erosion damages arising from alleged infringement of patents disclosing technology used in non-volatile memory devices. (2001-2002)

*Overhead Door Corporation v. The Chamberlain Group*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF TEXAS
Deposition testimony on reasonable royalties and lost profits damages arising from alleged infringement of a patent disclosing coding technology used in garage door openers. (2000)

*Trend Micro Inc. v. Network Associates, Inc.*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
Deposition testimony on reasonable royalties and lost profits arising from alleged infringement of a software patent. (2000)



*Symantec Corporation v. McAfee Associates, Inc.*, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
Deposition testimony on benefits gained through infringing use of copyrighted software code and on profits gained through alleged wrongful use of a competitor's customer list. (1998)

### *Securities, Derivatives, and Other Finance Matters*

*Securities and Exchange Commission v. PIMCO Advisors Fund LLC et al.*, UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK
Retained by the SEC to analyze financial issues and damages arising from market timing in PIMCO mutual funds; provided analytical support for expert witness Professor Sheridan Titman of the University of Texas at Austin. (2006)

*In re PMA Capital Corp. Securities Litigation*, U.S. DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA
Retained to analyze the efficiency of the market for common stock of PMA Capital Corp. and to estimate aggregate damages for use in settlement negotiations; provided analytical support for expert witness Professor Anthony Saunders of New York University. (2006)

*United States of America v. Daniel Bayly, et al.*, U.S. DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, HOUSTON DIVISION
Retained by the U.S. Department of Justice to analyze harm caused by the "Nigerian barge" fraud at Enron; provided analytical support for expert witness Professor Anthony Saunders of New York University. (2004-2005)

*In re Asia Pulp and Paper Securities Litigation*, U.S. DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK
Retained to analyze the efficiency of the market for securities of Asia Pulp and paper, to estimate aggregate damages for use in settlement negotiations, and to assist counsel in drafting a plan of allocation; provided analytical support for expert witness Professor Anthony Saunders of New York University. (2004)

*Willis v. J.G. Wentworth Structured Settlement Funding Corporation*, CALIFORNIA SUPERIOR COURT, COUNTY OF SAN FRANCISCO
Deposition testimony on the nature and characteristics of certain financial transactions involving payment streams derived from structured settlements. (1999)

*Los Rios Community College District v. County of Sacramento*, CALIFORNIA SUPERIOR COURT, SACRAMENTO COUNTY
Testimony, in deposition and at a mini-trial, on sampling procedures and accounting issues arising from the County's management of a pooled investment fund and on proper allocation of interest earned by the fund among pool participants. (1989-1990)



*Long Island Lighting Company v. General Electric Company*, U.S. DISTRICT COURT, EASTERN DISTRICT OF NEW YORK
Deposition testimony related to calculation of additional financing costs attributable to delays caused by alleged errors in design of the containment vessel for the Shoreham Nuclear Power Plant. (1990)

*Kirk Corporation v. First American Title Insurance Company*, CALIFORNIA SUPERIOR COURT, EL DORADO COUNTY
Deposition testimony on the effects of repeated refinancings and related fees and costs on the financial viability of a condominium/time-share project at a Lake Tahoe ski resort. (1987)

OTHER CONSULTING (non-litigation, selected matters)

Led a team of consultants providing assistance on a broad range of operational and strategic issues to a rapidly growing design and construction firm. Assignments included restructuring operations to support future growth, revamping reporting and management support systems, implementing a planning and budgeting process, and preparing business plans for several new ventures.

Led a team of consultants preparing product-development strategies for a low-cost internet-access device. Conducted market research to assess consumers' willingness-to-pay for the device and for information services accessible via the device, and prepared projections of cash flows for the project under various scenarios.

Valued a lessor's interests in a portfolio of long-term ground leases to assist owners of condominiums in negotiating a buy-out of the leases.

Investigated the impact of clean-fuel regulations on the costs and competitive position of a mid-size oil refiner. Testified at hearings held by a state regulatory agency.

Analyzed conditions in Canadian financial markets and prepared a rate-of-return study for a Canadian natural-gas-pipeline company to assist the company in establishing tariffs for transportation services.

Multiple engagements related to financial management of a fourteen-year project to develop a disposal site for low-level radioactive waste in California. Designed and implemented a system for monitoring costs of engineering and environmental studies and public-relations efforts to comply with state regulations. Recommended pricing strategies to provide a reasonable return on investment for the developer/operator of the facility. Prepared a report on the prudence and reasonableness of certain costs incurred to select a site and develop the facility.

Conducted surveys of users of personal computers and analyzed other data sources to quantify the benefits flowing from the company's $70 million investment in personal computers. Identified constraints limiting benefits of PC-use and recommended ways to increase returns on existing and future investments in personal computers.



Led a team of consultants helping to plan the introduction of a family of innovative LAN bridger/routers for data communications networking.  Developed a financial model to generate cash flow projections for the products under alternative scenarios.

Reviewed operations, procedures and program requirements to improve management of this agency's Health Facility Mortgage Insurance Program and assess the solvency of the agency's Health Facility Construction Loan Insurance Fund.

Prepared an economic analysis and financial projections for a large geothermal energy plant to assess the ability of the project's sponsor to repay partial funding of the project by the State of California.

Managed feasibility studies of 40 energy-development projects and assessments of the creditworthiness, financial strength and management capabilities of the projects' sponsors. Technologies used by the projects included compressed air energy storage; methanol-fueled cogeneration-turbines; low-head hydroelectric power generation; and solar electric/thermal hybrid power-and-hot-water-heating systems.

Prepared a business plan for development and marketing of a computer system to provide fast and efficient access to comprehensive, up-to-date information needed by mechanics repairing automobiles.  Assisted in negotiations with venture capital firms to secure $4.5 million in financing for product development and test marketing.

Prepared economic evaluations and feasibility studies of municipal energy projects, including both large-scale and modular waste-to-energy facilities.


CONTACT INFORMATION

Marc Vellrath, Ph.D., CFA
President, Finance Scholars Group
2200 Powell Street, Suite 395
Emeryville, California  94608
Direct line:  (510) 420-1777
Fax line:  (510) 420-1575
Cell phone:  (510) 332-9394
mvellrath@finsch.com


January 2007

# EXHIBIT 2

# DOCUMENTS AND DATA REVIEWED AND CONSIDERED

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 1/1/2000 | | Index members generally had tough year; Low grades: Only four of 17 state companies in the S&P 500 bettered the overall performance.; DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 1/10/2000 | 7:15 AM | AOL to Buy Time Warner for $184 Bln in Stock, Debt (Update1) | Bloomberg |
| 1/11/2000 | | GEORGIA FOCUS: Scientific-Atlanta likes the fallout from big combo; DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 1/14/2000 | | Scientific-Atlanta may spin off unit | The Atlanta Journal and Constitution |
| 1/18/2000 | 2:49 PM | Scientific-Atlanta Reiterated 'Buy' at Deutsche Banc AB | Bloomberg Data |
| 1/18/2000 | | ViaSat Will Acquire Scientific-Atlanta Satellite Networking Business in$75 Million Transaction; Improves ViaSat's Scale to Further Satellite Broadband Efforts and Creates New Market Opportunities, Allows Scientific-Atlanta to Focus Exclusively on End-To-End Digital Interactive Broadband Networks | PRNewswire |
| 1/19/2000 | | Scientific-Atlanta CEO James MacDonald Talks to The Wall Street Transcript | PRNewswire |
| 1/19/2000 | | ATLANTA TECH: Scientific-Atlanta sells struggling satellite unit | The Atlanta Journal and Constitution |
| 1/19/2000 | | ATLANTA TECH: TECH STOCKS: Scientific-Atlanta hits 52-week high | The Atlanta Journal and Constitution |
| 1/20/2000 | | COMPANY NEWS; VIASAT TO ACQUIRE SCIENTIFIC-ATLANTA SATELLITE BUSINESS | The New York Times |
| 1/20/2000 | | ViaSat to buy Scientific-Atlanta unit | The San Diego Union-Tribune |
| 1/20/2000 | | ViaSat to buy Scientific-Atlanta unit | The San Diego Union-Tribune |
| 1/21/2000 | | GEORGIA FOCUS: Scientific-Atlanta hits 52-week high on IPO buzz, 'buy' advice; DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 1/24/2000 | | Steve Necessary Named CEO of PowerTV: Key Contributor to Scientific-Atlanta's Digital Strategy Will Lead Development Of PowerTV's System Software and New Applications for Digital Interactive Television | PRNewswire |
| 1/24/2000 | | Intertainer and Microsoft Form Strategic Alliance to Accelerate Deployment Of On-Demand Entertainment Service; Companies to Deliver A-List Content and Services to Consumers' PCs and Televisions on Demand | PRNewswire |
| 1/25/2000 | 4:29 PM | Scientific-Atlanta Reports Second Quarter Earnings Per Share of $0.41 And All-time Record Bookings, Sales and Operating Profit | PRNewswire |
| 1/25/2000 | 6:02 PM | Scientific-Atlanta 2nd-Qtr Profit Rises 53% on TV Box Sales | Bloomberg |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 1/25/2000 | | Scientific-Atlanta to Further Increase Manufacturing Capacity to Keep In Step With Increased Customer Demands as Explorer Set-Tops Are Deployed to Consumer Homes; --Latest expansion will enable Scientific-Atlanta to increase production capacity of Explorer set-tops to 800,000 units per quarter -- | PRNewswire |
| 1/25/2000 | | Scientific-Atlanta to Supply Charter Communications With 20,000-mile Upgrade Including New Optical Transport Products as Rollout of Interactive Digital Services Ramps Up; Charter's Deployment Initiatives Also Include New Explorer 3000 Set-tops | PRNewswire |
| 1/25/2000 | | BestCalls.com Announces Earnings Conference Call Schedules for Tuesday, January 25, 2000 | PRNewswire |
| 1/26/2000 | | Cidera Expands Executive Team to Support Global Expansion; Key Additions Will Lead Business Development and Sales In San Diego, Europe and Asia Offices | PRNewswire |
| 1/26/2000 | | ATLANTA TECH: Scientific-Atlanta's profits increase 74% | The Atlanta Journal and Constitution |
| 1/26/2000 | | GEORGIA FOCUS: Record shows company spinoffs often show strong performances | The Atlanta Journal and Constitution |
| 1/26/2000 | | SCIENTIFIC-ATLANTA RECEIVES ORDER | WALL STREET JOURNAL |
| 1/26/2000 | 1:56 PM | Scientific-Atlanta Shares Rise After Profit Exceeds Forecasts | Bloomberg |
| 1/26/2000 | 8:32 AM | Scientific-Atlanta Raised to Long-Term 'Buy' at Merrill | Bloomberg Data |
| 1/27/2000 | | Scientific-Atlanta shares keep rising; Exceeded expectations: Run-up is attributed in part to Norcross firm's quarterly earnings being higher than analysts predicted. | The Atlanta Journal and Constitution |
| 1/31/2000 | | Scientific-Atlanta Receives $90 Million Order From Adelphia to Support Launch of Digital Services In Consumer Homes | PRNewswire |
| 2/1/2000 | | Liberate Makes Strategic Investment in Start-Up Ice Interactive Ltd to Expand Its Reach to New Markets; New Company to Bring Interactive TV to Australia and New Zealand, Leveraging The Liberate TV Platform and its Open, Internet-Based Standards | PRNewswire |
| 2/1/2000 | | Cable provider's deal sizable with Scientific-Atlanta | The Atlanta Journal and Constitution |
| 2/2/2000 | | BroadLogic and Satellite Engineering Group, Inc., Bring DVB Virtual Private Networks to Fortune 500 Corporations | PRNewswire |
| 2/7/2000 | | Comcast Connecticut Installs Scientific-Atlanta's Fiber Optic Platform To Serve Large Areas With Interactive TV; Two Connecticut Systems Upgraded with Prisma Digital Transport, Scientific- Atlanta's Advanced System for Transporting Digital Interactive Services | PRNewswire |
| 2/8/2000 | 3:30 AM | Scientific-Atlanta's McDonald: Rising Shares, Purchases | Bloomberg |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 2/9/2000 | | E-Commerce Executives and Secretary of Transportation Meet in Atlanta to Discuss Critical Role of Logistics; How Will Transportation Companies Meet Growing Demands of Business and Consumers? | PRNewswire |
| 2/10/2000 | | ViaSat Third Quarter Results Show Record Earnings | PRNewswire |
| 2/10/2000 | | ViaSat Third Quarter Results Show Record Earnings | PRNewswire |
| 2/14/2000 | | Scientific-Atlanta Chosen by Wink as Systems Integrator for Multiple Launches of Enhanced TV and E-Commerce Services | PRNewswire |
| 2/15/2000 | | The Wall Street Transcript Publishes Money Manager Interview | PRNewswire |
| 2/15/2000 | | Cable Innovator, Videotron, Selects PowerTV's Interactive Software Solution to Gain Early Market Lead; PowerTV Will Provide Videotron Complete Software Stack -From the Operating System to the Interactive Applications -to Offer Email, Web Browsing, Personalized News, and Chat to Their Cable Subscribers | PRNewswire |
| 2/17/2000 | | Video Networks, Inc. (VNI) Announces That Tore Nelson Has Joined the Company as Chief Marketing Officer; Nelson Will be Responsible for Developing and Implementing VNI's Marketing Vision | PRNewswire |
| 2/17/2000 | | Agile Software Announces Record Quarterly Revenues and Two-for-One Stock Split; Net Loss of 8 Cents , Beats First Call Consensus Estimates | PRNewswire |
| 2/18/2000 | | Agile Software Announces Record Quarterly Revenues and Two-for-One Stock Split; Net Loss of 8 Cents , Beats First Call Consensus Estimates | PRNewswire |
| 2/22/2000 | | Scientific-Atlanta Announces Two-for-One Stock Split And 33 Percent Dividend Increase | PRNewswire |
| 2/22/2000 | | LIFE, PART II; Sensing that something was missing, these Atlantans 'downshifted,' exchanging high-paying corporate jobs for careers with a meaning | The Atlanta Journal and Constitution |
| 2/23/2000 | | Strategic Research Institute Announces AMR: Take Function and Transform it Into Strategy! | PRNewswire |
| 2/23/2000 | | ATLANTA TECH: Scientific-Atlanta full steam ahead | The Atlanta Journal and Constitution |
| 2/24/2000 | | Deal boosts maker of set-top boxes | USA TODAY |
| 2/29/2000 | | Record and Payment Dates for Scientific-Atlanta Stock and Cash Dividend | PRNewswire |
| 2/29/2000 | | Microsoft to Acquire Peach Networks; Alliance Extends Microsoft TV Platform for Enhanced TV Services to Broad Set Of Digital Cable Set-Top Boxes | PRNewswire |
| 3/1/2000 | 4:35 PM | Scientific-Atlanta to Increase Digital Set-top Production Capacity to One Million Units per Quarter | PRNewswire |
| 3/2/2000 | 9:05 AM | Scientific Atlanta Price Target Raised to $150 at ABN Ambro | Bloomberg Data |
| 3/2/2000 | | Scientific-Atlanta Names Perry Tanner Vice President of Marketing; Scientific-Atlanta Veteran Will Help Shape the Company's Vision as Rollout Of Interactive Television and Digital Networks Accelerates | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 3/3/2000 | | GTECH Holdings Corporation Appoints Steven P. Nowick President | PRNewswire |
| 3/4/2000 | | GEORGIA FOCUS: Scientific-Atlanta stock rises on upbeat earnings estimate | The Atlanta Journal and Constitution |
| 3/6/2000 | | ViaSat Files Registration Statement for 2,500,000 Shares Of Common Stock | PRNewswire |
| 3/7/2000 | | GEORGIA FOCUS: A prediction: Earnings to be surprisingly good;  Second-guessing: GSU professor says 13 Georgia companies are likely to exceed estimates.;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 3/13/2000 | | Scientific-Atlanta Conducting National Search for Engineers and Other Professionals for New Jobs at the Heart of TV and Internet Convergence; Broadband Communications Leader Seeks Engineers, Salespeople and High-Tech Marketers to Expand its Competitive Advantages in Interactive TV | PRNewswire |
| 3/15/2000 | | Scientific-Atlanta Unaware of Any Reasons for Unusual Stock Activity | PRNewswire |
| 3/15/2000 | | Charter Communications Adds Wink Enhanced Broadcasting to Its 'Wired World' in Los Angeles | PRNewswire |
| 3/15/2000 | | ATLANTA TECH: Scientific-Atlanta job fair Saturday | The Atlanta Journal and Constitution |
| 3/16/2000 | | Scientific-Atlanta Announces Plans to Repurchase Shares | PRNewswire |
| 3/16/2000 | | Hampton-Porter Investment Bankers Initiates Coverage Of WorldGate Communication | PRNewswire |
| 3/17/2000 | | GEORGIA FOCUS: Scientific-Atlanta rebounds slightly;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 3/22/2000 | | ATLANTA TECH: Scientific-Atlanta rebounds after near-9% fall;  TECH INDEX: A recap of Georgia and national tech stocks | The Atlanta Journal and Constitution |
| 3/23/2000 | | Big brother at work | The Globe and Mail (Canada) |
| 3/28/2000 | | Net-mercial.com Names Mike Foley as President, Expands Executive Positions and Adds New Offices; High Demand for Net-mercials Influences Decision to Open Manhattan, San Francisco Offices | PRNewswire |
| 3/28/2000 | | eTour.com Continues Building Management Team by Tapping Into Southeast Talent; Atlanta's Hottest Internet Property Adds Four from Coca-Cola, Scientific-Atlanta, USA Networks, and HipO.com | PRNewswire |
| 3/29/2000 | | Scientific-Atlanta Launches SciCare Broadband Services; Adelphia Selects New Group to Provide $4.8M Support And Service Program to Deploy Interactive Digital Networks; Dedicated Team Assists MSO in Providing Advanced Digital Services To More Than 3.5 Million Homes in 2000 | PRNewswire |
| 4/1/2000 | | GEORGIA FOCUS: Scientific-Atlanta tops S&P 500, but others eclipse it in the state | The Atlanta Journal and Constitution |
| 4/3/2000 | | Total Satellite Multicast and Content Distribution Revenue to Total Over$14 Billion in 2005, According to Pioneer Consulting | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 4/4/2000 | | Wegener Communications Expands Domestic Sales Staff; Wegener Adds Director of US/Canadian Sales And Sales Manager for NE United States | PRNewswire |
| 4/6/2000 | | Broadband HOLDRS(SM) (BDH) Begin Trading; New Depositary Receipts Provide Investors with Diversification, Flexibility, and Reduced Transactions Costs | PRNewswire |
| 4/10/2000 | | Scientific-Atlanta PowerVu Plus Digital Compression System Supports Wink-Enhanced Interactive TV Content; PowerVu Plus System Delivers Interactive TV Content in Conjunction With Digital Video Broadcasts | PRNewswire |
| 4/10/2000 | | Scientific-Atlanta Announces Vsoft as a CreativEdge Member to Provide Solution Enabling Personalized On-Demand Video; New Application Leveraging Scientific-Atlanta's Explorer Set-Top and Network Will Allow Digital Cable Consumers to Record and Watch Their Favorite Movies Or TV Programs at Any Time | PRNewswire |
| 4/10/2000 | | NBC to Use Scientific-Atlanta's PowerVu Plus Digital Compression for Back-up Network Feeds to U.S. Affiliates; Nationwide Availability of Time-Shifted Digital Signal Provides Reliable C-Band Backup System for Analog Ku-Band Transmissions That are Susceptible To Weather-Related Interruptions | PRNewswire |
| 4/10/2000 | | SCM Microsystems Accelerates PC/TV Convergence With Interoperability Breakthrough; -OpenCable Receiver Transforms PC into Interactive Set-Top Box, Booth T548, NAB2000, Las Vegas; NV; April 9-12, 2000 - | PRNewswire |
| 4/10/2000 | | BroadLogic(TM) and Scientific-Atlanta Collaborate to Deliver Complete Data Broadcasting Systems | PRNewswire |
| 4/10/2000 | | Wink Integrates With Leading Broadcast Automation Systems From Louth And Odetics to Expand Delivery of Interactive Content; The Leader in Enhanced TV Broadcast Tools Enables Automated, Synchronized Insertion of Interactive Content With TV Programming and Advertising | PRNewswire |
| 4/10/2000 | | Wink Integrates With PowerVu Plus(TM) Digital Compression System From Scientific Atlanta to Expand the Delivery of Wink-Enhanced TV Content; The Leader in Enhanced TV Broadcast Tools Continues Momentum in Digital Delivery of Its Interactive Content | PRNewswire |
| 4/12/2000 | | Scientific-Atlanta Announces its First Latin America Deployment of Explorer 2000 Set-tops with Metropolis Intercom; One of Chile's Largest Operators Will use Scientific-Atlanta's Digital Interactive Network to Bring First Interactive Television Services To Consumers in Santiago | PRNewswire |
| 4/12/2000 | | PowerTV and PRASARA Technologies to Merge, Creating Comprehensive Software Solution for Interactive Television; Merger Combines Two Leading Innovators in the Interactive TV Industry | PRNewswire |
| 4/12/2000 | | Starz Encore Group Becomes First Pay TV Operator to Broadcast In Dolby Digital 5.1 Standard Definition for Cable | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 4/12/2000 | | TECH JOBS: Programmer making TV interactive | The Atlanta Journal and Constitution |
| 4/12/2000 | | TECH JOBS: Programmer making TV interactive | The Atlanta Journal and Constitution |
| 4/13/2000 | | The Wall Street Transcript Publishes Money Manager Interview with James Green | PRNewswire |
| 4/18/2000 | | ViaSat Offers 2,271,500 Shares of Common Stock | PRNewswire |
| 4/24/2000 | | Scientific-Atlanta to Invest in Luminous Networks and Purchase Next-Generation Optical Transport Equipment Products; Multi-Million Dollar Investment and Supply Contract Will Enable Scientific-Atlanta to Influence the Development of Future HFC Technology And Lower The Cost of its Prisma Optical Networks Products | PRNewswire |
| 4/24/2000 | | Luminous Networks and Scientific-Atlanta Enter OEM Agreement To Provide Convergence Platform for Video, Data and Voice Services; Scientific-Atlanta Also Invests in Luminous Networks | PRNewswire |
| 4/24/2000 | | American Express, Priceline.com, Disney, Nortel Networks Spotlight This Week's WhisperWatch from www.WhisperNumber.com | PRNewswire |
| 4/25/2000 | 4:30 PM | Scientific-Atlanta Reports Record Bookings, Revenues, and Operating Profit; Bookings up 96% Over Prior Year's Third Quarter; More Than 1 Million Digital Interactive Set-Tops Ordered in the Quarter | PRNewswire |
| 4/25/2000 | 4:33 PM | Scientific-Atlanta 3rd-Qtr Profit Rises 83% on TV Box Sales | Bloomberg |
| 4/25/2000 | | Scientific-Atlanta Names Tom Robey Vice President, Investor Relations; Six-year Scientific-Atlanta Veteran Brings Extensive Technology and Business Expertise to His New Position | PRNewswire |
| 4/25/2000 | | Scientific-Atlanta and ViaSat Complete Acquisition Transaction; ViaSat and Scientific-Atlanta Close ViaSat's Acquisition Of Scientific-Atlanta's Satellite Networking Business | PRNewswire |
| 4/26/2000 | | ViaSat Completes Acquisition of Scientific-Atlanta Satellite Networking Business | PRNewswire |
| 4/26/2000 | | Three Visionaries Team Up to Deliver First Personal Video Agent; Jovio, Inc. Founders Combine Respective Strengths in Engineering, Finance And Marketing to Further Bolster Pittsburgh's Profile in the IT Community | PRNewswire |
| 4/26/2000 | | Wink Communications Announces First Quarter Earnings and Continues Aggressive Rollout of E-commerce on TV; The Leader in Enhanced TV Positioned to Become the Standard 'E-commerce on TV' Solution for All Digital Platforms | PRNewswire |
| 4/26/2000 | 4:27 PM | Scientific-Atlanta Rises 19% as 3rd-Qtr Profit Surges (Update2) | Bloomberg |
| 4/27/2000 | | GEORGIA FOCUS: Scientific-Atlanta up on optimistic forecast; DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 5/1/2000 | | Dividend Meetings | The New York Times |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 5/2/2000 | | Luminous Networks Raises $60 Million in Third Round Funding; Venture and Corporate Investors, led by Morgan Stanley Dean Witter Venture Partners, provide funding for innovative Gigabit IP over Fiber optical access switch developer | PRNewswire |
| 5/7/2000 | | Starz Encore S-VOD Takes Center Stage at NCTA Cable 2K in New Orleans; Interactive Demos to Be Conducted with Leading Technology Partners; Starz Encore S-VOD a Catalyst for Cable's Full Digital Conversion | PRNewswire |
| 5/8/2000 | | Scientific-Atlanta and Kodak to Collaborate to Develop Photography Services For Interactive TV; Service to let Consumers View, Enhance, Organize, Share, Order Prints From, And Publish Digital Photographs Through Their Televisions | PRNewswire |
| 5/8/2000 | | Scientific-Atlanta and Net2Phone to Develop Voice Over IP (VoIP) And Unified Messaging Applications on Explorer Set-Tops for Cable Telephony; Companies to Preview Low-Cost Long-Distance Service and Other New Voice Applications at NCTA Cable 2000 Show in Preparation For Technical And Commercial Trials | PRNewswire |
| 5/8/2000 | | Scientific-Atlanta Announces New DOCSIS Cable Modem For Web Browsing and Voice Over IP; Standalone cable modem product leverages DOCSIS chip set developed for Explorer 6000 digital interactive set-top | PRNewswire |
| 5/8/2000 | | Georgia Institute of Technology Announces Record Number of Teacher Placements In 2000 GIFT Program; Program Nearing Goal of 100 Teachers, Who Will Gain Real-World Work Experience In Math and Science Fields, Which They Can Then Apply to the Classroom | PRNewswire |
| 5/8/2000 | | Scientific-Atlanta to Showcase Explorer 6000 Set-Top as Home Gateway At NCTA Show; With Ericsson, Broadband Innovator to Demonstrate Wireless Technologies For Home Appliances (Booth # 2719 Hall C at the Morial Convention Center in New Orleans) | PRNewswire |
| 5/8/2000 | | Scientific-Atlanta's PowerVu Plus Digital Compression to Deliver GE Americom's DigitalC Service to Cable Headends; New Distribution System Provides End-to-End, Secure Transmissions for Single Or Multiple Channel Programming Delivery | PRNewswire |
| 5/8/2000 | | Charter Communications to Accelerate Deployment of Digital Services Via Scientific-Atlanta Explorer Set-Tops and DOCSIS Cable Modems; --Agreement to Purchase New Products and Network Equipment Helps Support Charter's Vision of a Wired World -- | PRNewswire |
| 5/8/2000 | | Intertainer and Concurrent Computer Corporation Broaden Strategic Alliance To Bring Entertainment on Demand to Televisions; Partnership Calls for Intertainer's Integration into Motorola And Scientific-Atlanta Legacy Set-Top Boxes | PRNewswire |
| 5/8/2000 | | Intertainer and SeaChange to Integrate Entertainment On Demand Service Into Motorola's DCT 5000 + Set-Top Box Using Microsoft TV Advanced; Strategic Alliance Creates Turnkey Solution for Network Operators On Next-Generation Digital Platforms | PRNewswire |

Page 7 of 84

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 5/8/2000 | | Pioneer Ports Passport Software Suite to Motorola DCT-1000, -2000 Series Digital Set-Top Cable Boxes | PRNewswire |
| 5/8/2000 | | SeaChange and Liberate Deliver First VOD-Enabled Internet-based, Interactive TV Platform For Rollout; Companies Demonstrate Market-Ready, Standards-Based Solution at Cable 2000; NEW ORLEANS, SeaChange booth 4671, Liberate booth 4127, Cable 2000. | PRNewswire |
| 5/8/2000 | | Luminous Networks Adds Four Experienced Telecommunications Professionals to Executive Team | PRNewswire |
| 5/9/2000 | | PaySys International Names Timothy M. Hannifin As Vice President -Corporate Controller | PRNewswire |
| 5/9/2000 | | Recent National Survey Reveals 1 in 4 Attendees Lands Job Offers Through the NAACP Career Fair; (Event to Feature Atlanta's Leading Employers on May 9th) | PRNewswire |
| 5/9/2000 | | GEORGIA FOCUS: Competition from Cisco hurts Scientific-Atlanta;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 5/9/2000 | | Picture this: Snapshots on television | The Atlanta Journal and Constitution |
| 5/16/2000 | | ViaSat Inc. Reports Record Sales and Earnings | PRNewswire |
| 5/22/2000 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 5/22/2000 | | Luminous Networks Launches Industry's First Gigabit IP over Fiber, Carrier Class, Optical Access Switches for Metropolitan Access Networks; PacketWave(TM)family provides carriers with the means to deliver high performance, scalability and differentiated services | PRNewswire |
| 5/23/2000 | | Latest cable wrinkle: Shop via set-top box | The Atlanta Journal and Constitution |
| 5/25/2000 | | Time Warner Cable, Minnesota Announces the Introduction of Time Warner Digital Cable | PRNewswire |
| 5/30/2000 | 9:27 AM | Scientific-Atlanta Will Increase Manufacturing capacity to 1.5 Million Set-Tops a Quarter to Meet Increased Demand for Interactive Digital TV Services | PRNewswire |
| 5/30/2000 | | Adelphia Communications Expands Digital Rollout With Scientific-Atlanta's Explorer 3000 Set-Tops and DOCSIS Cable Modems; Adelphia to Purchase 1.6 Million Digital Set-Tops, 40 Digital Headends And 250,000 DOCSIS Cable Modems, Valued at Over $550 Million, to Bring New Interactive Services to Subscribers | PRNewswire |
| 5/30/2000 | | The Stanley Works Adds William Y. O'Connor to Board of Directors | PRNewswire |
| 5/30/2000 | | SCIENTIFIC-ATLANTA GETS ORDERS FROM ADELPHIA TOTALING $550 MILLION | WALL STREET JOURNAL |
| 5/31/2000 | | SimplyCollectible Announces Addition to Management Team; Mike Burgess to Serve as President | PRNewswire |
| 5/31/2000 | | ATLANTA TECH: Scientific-Atlanta's shares soar 12%;  S 550 million contract: Norcross company to make set-top boxes for Pennsylvania cable firm.;  WEDNESDAY FOCUS on TECHNOLOGY and TELECOMMUNICATIONS in METRO ATLANTA | The Atlanta Journal and Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 6/5/2000 | | Scientific-Atlanta Announces 50 Percent Increase in Channel Capacity for its DWDM Optic Transmission Technology; With Scientific-Atlanta's Leading-edge DWDM Optical Multiplexers and Demultiplexers, Operators May Scale Their Networks up to 24 Channels | PRNewswire |
| 6/5/2000 | | Scientific-Atlanta Introduces Second-Generation bdr Products Using Baseband Digital Reverse Technology; New Time Division Multiplexing (TDM) bdr Products Will Support Two-to-Four Times the Number of Reverse Path Transmissions Per Chassis Than Previously Available | PRNewswire |
| 6/6/2000 | | PowerTV to Demonstrate First, Complete PersonalJava Engine For Next-Generation Interactive TV; 'Write Once, Run Anywhere' Development Platform Supports a Virtual Universe of Interactive Applications | PRNewswire |
| 6/6/2000 | | Scientific-Atlanta Announces Prisma II Platform, First 'Carrier Class' Optical Network for Interactive Services Including Voice; New Platform to Enable Operators to Deliver the Bandwidth Advantages Of Optical Networking Closer to Subscribers' Homes | PRNewswire |
| 6/8/2000 | | Richardson Electronics Announces Reorganization of Display Systems Group; Robert Heise Named Group's VP | PRNewswire |
| 6/8/2000 | | THE BREAKUP OF MICROSOFT: Competitors of all sizes hopeful; Scientific-Atlanta among rivals eager to stake out a niche; while the case plays out. | The Atlanta Journal and Constitution |
| 6/12/2000 | | PowerTV Announces Key Personnel Additions to Strengthen Interactive TV Development; New CFO and VP of Product Development on Board | PRNewswire |
| 6/22/2000 | 8:52 AM | Scientific-Atlanta Cut to 'Hold' at Wasserstein Perella | Bloomberg Data |
| 6/28/2000 | | Preaching the virtues of full-service TV; Scientific-Atlanta holds fast to vision of two-way digital communications | The Atlanta Journal and Constitution |
| 6/28/2000 | | Scientific-Atlanta readies for retail of set-top boxes; ATLANTA TECH: WEDNESDAY FOCUS on TECHNOLOGY and TELECOMMUNICATIONS in METRO ATLANTA | The Atlanta Journal and Constitution |
| 6/30/2000 | | National Data Elects James F. McDonald to Board of Directors | PRNewswire |
| 7/3/2000 | | WHO'S NEWS | WALL STREET JOURNAL |
| 7/6/2000 | 10:39 AM | Scientific-Atlanta Reiterated 'Buy' at Wit SoundView | Bloomberg Data |
| 7/8/2000 | | GEORGIA FOCUS: Scientific-Atlanta hits a peak as expert raises profit outlook; DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 7/11/2000 | | Scientific-Atlanta's SciCare Broadband Services Helps Cox Communications Launch Cable Modem and Interactive Services in Ohio and Louisiana; Digital Headend Installation and Activation Includes Integration Of Multivendor Equipment and Provides Services to 400,000 Subscribers in Two States | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 7/12/2000 | | PowerTV and PRASARA Technologies Complete Merger Transaction; Merger Combines Two Leading Innovators in the Interactive TV Industry | PRNewswire |
| 7/12/2000 | | GEORGIA FOCUS: Analysts: Scientific-Atlanta likely to beat earnings target;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 7/17/2000 | | PRIMEDIA Workplace Learning Chooses Scientific-Atlanta's PowerVu Plus and PowerVu IP to Deliver Critical Safety Skills Training Content; New Scientific-Atlanta PowerVu Plus Digital System Improves the Level of Video Service Available to PRIMEDIA Workplace Learning's More Than 225,000 Customers | PRNewswire |
| 7/18/2000 | | Scientific-Atlanta Helps to Bridge the 'Digital Divide.' Donates Set-Top Boxes to 4th Graders Through WISH TV; Sponsorship of WorldGate Program Delivers Education Through the Power of Internet on TV | PRNewswire |
| 7/18/2000 | | Luminous Networks Appoints New Chief Financial Officer | PRNewswire |
| 7/20/2000 | | Scientific-Atlanta Supplying Equipment and Services for Horizon's New Cable Operations in Brazil; Scientific-Atlanta is Providing a Complete Network Solution Enabling Horizon To Provide Two-Way Transmissions for Interactive Services | PRNewswire |
| 7/20/2000 | | Scientific-Atlanta invests in Broadband Innovations, Inc. Furthers Alliance to Fuel Advanced HFC Network Services | PRNewswire |
| 7/25/2000 | | ACTV and RANDOM/ORDER to Work Together to Develop iTV Solutions For Advertisers; Partnership Will Assist Advertising Agencies and Network Operators In the Migration From Traditional to Interactive Television | PRNewswire |
| 7/26/2000 | | Scientific-Atlanta Wins Orders From Furukawa For Adelphia Brazil CATV and Data Network Builds in 13 Brazilian Cities; Start-up Plans to Offer Cable Service, Cable Modem Access In 13 Brazilian Cities | PRNewswire |
| 7/26/2000 | | Wink Communications Posts Second Quarter Results With Major DBS Deal, New Cable System Deployments, and More 'T-Commerce' Airings; Leader in Enhanced TV Becomes One of the Most Widely Deployed 3rd Party Interactive Applications in Cable | PRNewswire |
| 7/27/2000 | 5:33 PM | Scientific-Atlanta Reports Record Fourth Quarter and Fiscal Year Results; Subscriber Sales Increase 95% and Transmission Sales Increase 40% In the Quarter Compared to the Prior Fiscal Year | PRNewswire |
| 7/27/2000 | | GWINNETT AT A GLANCE: 2000 GUIDE BOOK | The Atlanta Journal and Constitution |
| 7/28/2000 | | Scientific-Atlanta's earnings set record amid cable upgrades;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 7/29/2000 | | Scientific-Atlanta beats analysts' expectations for quarter by 8 cents;  Company expects more good news.;  METRO BUSINESS | The Atlanta Journal and Constitution |
| 8/1/2000 | | S1 paces uptick in technology sector;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 8/8/2000 | | Interactive TV Industry to Gather at iMIX v2.0 | PRNewswire |
| 8/9/2000 | | Scientific-Atlanta To Invest in Alloptic And Co-Develop New Optical Technologies | PRNewswire |
| 8/9/2000 | | VideoPropulsion (VDOP) Now Trading on OTCBB | PRNewswire |
| 8/9/2000 | | Alloptic Announces Strategic Relationship With Scientific-Atlanta;  Agreement Including Equity Investment, Joint Development of Interactive Video PON Solution and Distribution Contract | PRNewswire |
| 8/10/2000 | | ViaSat Reports Record 1st Quarter | PRNewswire |
| 8/12/2000 | | Scientific-Atlanta Unveils $1 Million Gift to Gwinnett Tech to Fuel Campus Expansion, Technician Training in the 'Silicon Valley' of the South; Donation to Help Build the George Busbee International Center For Workforce Development | PRNewswire |
| 8/12/2000 | | Private funds aiding project in Gwinnett;  Scientific-Atlanta, other companies and individuals chip in money for work force development center. | The Atlanta Journal and Constitution |
| 8/14/2000 | 9:39 AM | Scientific-Atlanta Cut to 'Neutral' at Gerard Klauer | Bloomberg Data |
| 8/15/2000 | | Gotuit Media Secures $2.1 Million in First-Round Angel Funding Led by Topol Group; Funding to be Used for Development of Services to Enhance Time-Shifted Media | PRNewswire |
| 8/15/2000 | | GEORGIA FOCUS: Scientific-Atlanta declines as demand concerns arise;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 8/17/2000 | | Scientific-Atlanta Comments on Stock Activity and Business Prospects | PRNewswire |
| 8/18/2000 | | VideoPropulsion Selects Tektronix MTM300 to Test MPEG Transport Streams for Video-On-Demand; MTM300 MPEG Multi-Stream Transport Monitor Tests MPEG and DVB Protocols | PRNewswire |
| 8/18/2000 | | GEORGIA FOCUS: Scientific-Atlanta rebounds slightly after three-day slide;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 8/19/2000 | | Scientific-Atlanta CEO sells 230,000 more shares of stock | The Atlanta Journal and Constitution |
| 8/21/2000 | | DEALS & TRENDS;  Inside Atlanta's commerical real estate market | The Atlanta Journal and Constitution |
| 8/22/2000 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 8/23/2000 | | Scientific-Atlanta Names American Technology Exporters, Inc. (TVC Latin America) as Regional Distributor in South and Central America; TVC's Well-established Distribution Network for Broadcasters, Cable Companies, And Service Providers Across the Region Opens New Channels for Sales Of PowerVu IRDs. | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 9/7/2000 | | BOOKHAM CHIEF TO CASH IN POUNDS 48M SHARES | The Independent (London) |
| 9/11/2000 | | A kidney from a friend is a gift that can't be repaid | The Atlanta Journal and Constitution |
| 9/12/2000 | | Kidney donor, recipient 'doing really well' | The Atlanta Journal and Constitution |
| 9/13/2000 | | Scientific-Atlanta Unveils New Explorer Interactive Cable Set-top for Europe; New Explorer(R) 3100DVB Set-top Box Compliant With European DVB Standard And Ready to Help European Cable Operators Deliver Interactive Applications to Consumers | PRNewswire |
| 9/13/2000 | | Scientific-Atlanta Provides Bosch Telecom With HFC Network for Wolfsburg Project; Digital Headend, Opto-Electronic Equipment and RF Amplifiers Deliver Wide Range of Multimedia Applications to Cable Subscribers | PRNewswire |
| 9/13/2000 | | Scientific-Atlanta to Provide Fiberoptic Network For Intercom's Sudcable Services in France; CATV provider to Use Fiberoptic Network To Serve 25,000 Subscribers Near Grasse | PRNewswire |
| 9/15/2000 | | Games sponsors not sure stock winners:  Some 1996 backers are ahead, some are behind and all for reasons unrelated to Olympics. | The Atlanta Journal and Constitution |
| 9/18/2000 | | Luminous Networks Adds John P. Livingston to Executive Team as Vice President Of Operations and Chief Information Officer | PRNewswire |
| 9/19/2000 | | Scientific-Atlanta and Unisys Establish Relationship to Enable Consumers Instant Access to Thousands of Movies; Unisys e-@ction Video-on-Demand Solution on Explorer Digital Interactive Set-Tops is Expected to Offer Convenient, Low-Cost Access to Thousands Of Movies | PRNewswire |
| 9/20/2000 | | Interland Announces Outside Sales Strategy; Company Appoints Vice President of Outside Sales | PRNewswire |
| 9/24/2000 | | INSIDER TRADING: 16 exercise options at Scientific-Atlanta | The Atlanta Journal and Constitution |
| 9/26/2000 | | Wavecom Hires Corporate Sales and Marketing Director | PRNewswire |
| 9/27/2000 | | Scientific-Atlanta Announces Sale of 30% of Bookham Technology Stock Holdings | PRNewswire |
| 9/27/2000 | | Luminous Networks Announces First Beta of PacketWave in the Fiber Local Exchange Carrier (FLEC) Market; Innovative FLEC, IP Networks, Chooses PacketWave Technology to Establish Distinctive Presence Via Business Focused Service Offerings | PRNewswire |
| 9/28/2000 | | Scientific-Atlanta reports $ 48.8 million gain for quarter;  Good times: Windfall is from sale of a third of its shares in an optics-tech start-up company. | The Atlanta Journal and Constitution |
| 10/3/2000 | | Luminous Networks PacketWave(TM) Beta Implemented by Sierra Pacific Communications; Innovative utility company subsidiary, Sierra Pacific Communications, looking to exploit unique PacketWave capabilities to speed entry into metropolitan access telecommunications markets | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 10/3/2000 | | Scientific-Atlanta CEO gets raise | The Atlanta Journal and Constitution |
| 10/4/2000 | | Tektronix Receives Sixth Emmy Award for Technical Excellence; Innovative Picture Quality Analysis Measurement Tool Recognized For Outstanding Technical Excellence | PRNewswire |
| 10/6/2000 | | Epoch Partners Issues Research Note on Lawsuit Filed by Board of Trustees Of Stanford University and Litton Systems; Lawsuit That Alleges Fiber Optic Manufacturers Infringed on Patent May Rattle the Industry | PRNewswire |
| 10/9/2000 | | PowerTV Invites Developers to Shape the Future Of Interactive Television at PowerSummit 2000 | PRNewswire |
| 10/10/2000 | | Idapta Names Senior Vice President of Product Development; Thomas P. Lenahan to Drive Product Vision for B2B eCommerce Solutions | PRNewswire |
| 10/11/2000 | | PowerTV Names Chuck Kaplan Vice President of Marketing; Cable Industry Veteran to Help Interactive TV Leader Expand Its Software Solutions Into an Increasing Range of Digital Systems and Applications | PRNewswire |
| 10/11/2000 | | Scientific-Atlanta Invests in BridgeWave Communications | PRNewswire |
| 10/11/2000 | | ATLANTA TECH; Scientific-Atlanta takes jobs to where workers want to be | The Atlanta Journal and Constitution |
| 10/12/2000 | | Scientific-Atlanta stock tumble might be tied to others' woes;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 10/16/2000 | | High Profile Speakers Share Insights at Georgia Technology Forum; Top Technology Executives, Nationally Recognized Experts Deliver Keynote Addresses | PRNewswire |
| 10/16/2000 | | Western Digital Announces New Subsidiary; Enters Joint Development Agreement With Scientific-Atlanta; Offers Interactive Software and Services for Television and Internet Content Management and Television-Based Electronic Commerce | PRNewswire |
| 10/17/2000 | | Scientific-Atlanta Announces New Full-Frequency Agile Transponders; Transponders Will Help Cable Operators Improve Customer Satisfaction Among Subscribers | PRNewswire |
| 10/17/2000 | | Scientific-Atlanta Introduces Prisma DT Line Cards for the European Market; ntl chooses Prisma DT ASI line card for Midlands network | PRNewswire |
| 10/17/2000 | | Scientific-Atlanta Conference Call Information | PRNewswire |
| 10/17/2000 | | O.C. BUSINESS PLUS;   WESTERN DIGITAL TARGETING CABLE TV WITH 3RD SUBSIDIARY | Los Angeles Times |
| 10/17/2000 | | TECHNOLOGY;  MORE ON TECH;  WESTERN DIGITAL | Los Angeles Times |
| 10/18/2000 | | Incanta Names Luminaries from Technology, Entertainment to Advisory Board; Will Provide Counsel on Marketplace Direction, Technology Standards, Company Growth and Strategy | PRNewswire |
| 10/19/2000 | 4:16 PM | Scientific-Atlanta Reports Record Earnings of $0.67 per Share, Including Record $0.38 per Share from Operations | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 10/19/2000 | | Scientific-Atlanta Ships Next-Generation Advanced Explorer Set-Tops; New Faster, Smaller, More Consumer-Friendly Explorer 2100 and 3100 Models Shipping to Cable Operators; Photo available: http://www.scientificatlanta.com/photo.htm | PRNewswire |
| 10/19/2000 | | PCTEL Adds Chief Technology Officer to Management Team; Former NEC Electronics and AT&T/Lucent/Bell Labs Exec Bob Busby Joins Staff | PRNewswire |
| 10/20/2000 | 8:39 AM | Scientific-Atlanta Raised to 'Strong Buy' at Josephthal | Bloomberg Data |
| 10/20/2000 | | GEORGIA EARNINGS: Scientific-Atlanta hits a record; DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 10/20/2000 | 4:21 PM | Scientific-Atlanta Rises 23% as 1st-Qtr Tops Forecast (Update2) | Bloomberg |
| 10/20/2000 | 10:41 AM | Scientific-Atlanta Rises After 1st-Qtr Profit Beats Estimates | Bloomberg |
| 10/23/2000 | | High-Tech Stars of Today and Tomorrow Will Shine At 15th Annual Georgia Technology Forum; Stellar Turnout Expected for Southeast's Largest Technology Networking Event | PRNewswire |
| 10/26/2000 | | Western Digital Announces First Quarter Fiscal 2001 Financial Results | PRNewswire |
| 10/26/2000 | | LiquidLight Inc. Announces Board of Directors -Principals from Qtera Corporation and Battery Ventures Appointed - | PRNewswire |
| 10/27/2000 | | Scientific-Atlanta's technology helped by investment in start-ups | The Atlanta Journal and Constitution |
| 10/30/2000 | | Astrolink Selects ViaSat to Supply Broadband Ka-band Terminals; Global Next Generation Satellite Broadband Network Set For Service Launch in 2003 | PRNewswire |
| 11/1/2000 | | Scientific-Atlanta Introduces New WebStar Cable Modem for Europe; New DOCSIS Cable Modem -an Extension of Scientific-Atlanta's Broadband Products -to Enable High-Speed Link for Data Delivered to a PC Over Cable | PRNewswire |
| 11/1/2000 | | Leaders From More Than 70 Interactive TV Innovators Gather at PowerTV's PowerSummit 2000; Conference Participants Unanimously Declare 2000, 'The Year of Interactive TV' | PRNewswire |
| 11/1/2000 | | Wink to Enhance Television to Adelphia Digital Customers; Adelphia to Deploy Wink Interactive TV Service as a Standard Digital Cable Feature | PRNewswire |
| 11/2/2000 | | Jameson Inns, Inc. Opens 97th Jameson Inn in Palm Bay, Florida | PRNewswire |
| 11/6/2000 | | Amex to Trade Options on NiSource Inc. and Scientific-Atlanta, Inc. | PRNewswire |
| 11/8/2000 | | Scientific-Atlanta Board Names James McDonald to Additional Position Of Chairman; Board Recognizes McDonald's Extensive Contributions to Company Growth Through Election to Additional Position | PRNewswire |
| 11/8/2000 | | Bookham Technology plc Third Quarter Ended October 1, 2000 | PRNewswire |
| 11/9/2000 | | Scientific-Atlanta CEO gets new title | The Atlanta Journal and Constitution |

Page 14 of 84

Exhibit 2
Documents and Data Reviewed and Considered

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 11/10/2000 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 11/10/2000 | | UBS Warburg to Host Fifth Annual Telecom Conference November 13 -15 in New York City | PRNewswire |
| 11/10/2000 | | ViaSat sales, earnings rise | The San Diego Union-Tribune |
| 11/13/2000 | | Luminous Networks Builds Core Marketing Team for Metro Access Optical Market Positions Luminous as Leading Supplier to World-Class Carriers | PRNewswire |
| 11/13/2000 | | TECHNOLOGY & INNOVATION / SECTOR REPORT DIGITAL VIDEO; BETTING ON VIDEO-ON-DEMAND | The Boston Globe |
| 11/15/2000 | | The Cable Center Celebrates 25th Anniversary Of First Commercial Satellite Transmission; 'Fathers of Satellite Television' Panel to Commemorate Broadcast of 'Thrilla in Manila' | PRNewswire |
| 11/17/2000 | | US Electronics Introduces NEW Interactive Remote Control at The Western Show | PRNewswire |
| 11/20/2000 | | Shonstrom Research Associates Initiates Coverage of Interactive Network With A Speculative Buy Rating. | PRNewswire |
| 11/20/2000 | | PEOPE IN BUSINESS | The San Francisco Chronicle |
| 11/21/2000 | | VideoPropulsion Taps Former Microsoft Media Group Program Manager | PRNewswire |
| 11/21/2000 | | PowerTV to Showcase Exciting Mix of Interactive TV Software And Applications at Western Cable Show 2000 | PRNewswire |
| 11/22/2000 | | Starz On Demand Subscription VOD Demos Blanket the Exhibit Floor At the 2000 Western Show; S-VOD Interactive Demos to Be Conducted with Industry's Leading Technology Partners | PRNewswire |
| 11/24/2000 | 11:49 AM | Scientific-Atlanta Comments on Sales to AT&T | PRNewswire |
| 11/25/2000 | | AT&T suspends purchases Big cable gear suppliers tighten belts in response | Arkansas Democrat-Gazette (Little Rock, AR) |
| 11/25/2000 | | AT&T cutback hits cable equipment suppliers; Cancellation of equipment orders sends Antec shares reeling, also hurts Scientific-Atlanta. | The Atlanta Journal and Constitution |
| 11/25/2000 | | AT&T HALTS CABLE-TV EQUIPMENT PURCHASES | Plain Dealer (Cleveland, Ohio) |
| 11/27/2000 | 9:20 AM | Scientific-Atlanta Comments on Sales to AT&T | PRNewswire |
| 11/27/2000 | | PowerTV Development Partners i2Go, Interlink Electronics and WatchPoint Media To Show New Devices and Applications for Interactive TV at Western Show 2000; Latest PowerPartners Will Enable Home Shopping, Music, News, Sports And Audio Downloads Via the Cable TV Digital Set-Top | PRNewswire |

Page 15 of 84

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 11/27/2000 | | Scientific-Atlanta is 'Bringing the Interactive Experience Home' At Western Cable Show; Scientific-Atlanta's Explorer Set-Tops and Interactive Network Will Deliver an Array of Customized Services at Booth #1639 In Los Angeles Convention Center Nov. 29-Dec. 1 | PRNewswire |
| 11/27/2000 | | Fox Picks Scientific-Atlanta's PowerVu Plus Content Distribution System for Domestic Cable Broadcasts; Fox Cable Networks Group Moves Fox Movie Channel, Fox Sports World, Fox Sports World Espanol and Fox Family Channel Feeds to PowerVu Plus Digital Platform To Create Greater Launch Opportunity for Digital Suite in the Sky | PRNewswire |
| 11/27/2000 | | Scientific-Atlanta's PowerVu Plus Digital System Begins Delivery of Sony Entertainment Television's SET Max Programming to 22 Million Subscribers; Cost-Saving Analog-to-Digital Rollout Currently Underway in India With Plans To Offer SET Max Service Across South Asia | PRNewswire |
| 11/27/2000 | | Silver Pavilion at 2001 International CES to House The Latest in Digital and Emerging Technology | PRNewswire |
| 11/28/2000 | | Cox Selects Scientific-Atlanta for Digital Buildout in Fairfax County, VA; Package to Include Scientific-Atlanta's Complete End-to-End System Solution For Providing Integrated Entertainment, Information and Communication Networks | PRNewswire |
| 11/28/2000 | | Bob Day Named Vice President-Sales for Aurora Networks; 17-Year Veteran of Scientific Atlanta Joins Innovative Designer And Developer of Optical Transport Systems | PRNewswire |
| 11/28/2000 | | Dorman Named President of AT&T | PRNewswire |
| 11/28/2000 | | GEORGIA FOCUS: Scientific-Atlanta takes another tumble;  DAILY INVESTING REPORT | The Atlanta Journal and Constitution |
| 11/29/2000 | | PowerTV Leads Interactive TV Industry With Operating System on 5 Million Broadband Digital Set-Tops; Open-Standards Based Platform Working on Scientific-Atlanta, Pace Micro Technology, Panasonic and Pioneer New Media Technologies Interactive Digital Set-Tops | PRNewswire |
| 11/29/2000 | | PowerTV Launches New Interactive TV Games That Harness the Power Of Interactive Cable Systems; SofaGAMES Application Lets Consumers Play Against the TV or Each Other Using High-Speed Broadband Connection | PRNewswire |
| 11/29/2000 | | Adelphia Adds Scientific-Atlanta Headends to Support Expanded Digital Cable Rollout; Aggressive Installation Program Brings Digital Cable To Service Areas From Florida to Maine | PRNewswire |
| 11/29/2000 | | Scientific-Atlanta to Integrate Intel's AnyPoint Home Networking Solution With the Explorer 6000 Set-Top; Scientific-Atlanta and Intel Team to Demonstrate Digital Interactive Wireless Home Networking Using the Explorer 6000 | PRNewswire |
| 11/29/2000 | | Scientific-Atlanta Unveils New Explorer 8000 Set-Top for Personal Cable TV, Announces Time Warner Order; New Advanced Explorer 8000 Set-top To Feature Dual Tuner Personal TV Platform With PVR, Tape 'N View, and Picture-in-Picture | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 11/29/2000 | | Kodak and Scientific-Atlanta Finalize Agreement to Jointly Develop Photo-Sharing Service for Interactive Television; Trials Expected First Quarter 2001; Kodak Picture Channel to Deliver Viewing, Storing, Sharing, and Print Fulfillment | PRNewswire |
| 11/29/2000 | | Pace Demonstrates Digital Leadership on Multiple Platforms At Western Cable Show; Exhibit # 4100 West Hall | PRNewswire |
| 11/29/2000 | | SeaChange and Liberate Expand VOD Alliance and Solution Set to Reach Low And High End Set-Tops; Leaders Deliver VOD for Wider Range of Digital Set-Tops -Demonstrate on Motorola and Scientific-Atlanta Boxes at Western Cable Show | PRNewswire |
| 11/29/2000 | | Liberate Technologies Showing Interactive TV Solutions at Western Cable Show; AOLTV, AT&T, Comcast, Insight as Well as PopTV Partners to be Highlighted | PRNewswire |
| 11/30/2000 | | Time Warner Cable to purchase 100,000 digital set-top boxes from Scientific-Atlanta | The Atlanta Journal and Constitution |
| 12/4/2000 | | Luminous First to Bring Intelligent Optical Performance to European Metro Carriers | PRNewswire |
| 12/8/2000 | | Scientific-Atlanta Named Top Company at ewards 2000; Company's Overall Community Profile, Contributions to the Technology Industry, Community Involvement and Newsworthiness Cited in Award Recognition | PRNewswire |
| 12/11/2000 | | PowerTV and SoftConnex Collaborate to Extend Set-top Functionality to a Wide Range of Consumer Peripherals; USB (Universal Serial Bus) Compatibility to be Offered on Multiple Vendor Set-Tops Running the PowerTV Operating System | PRNewswire |
| 12/11/2000 | | Scientific-Atlanta Volunteers Teach Economic and Business Classes at Gwinnett County's Largest Elementary School; More Than 70 Scientific-Atlanta Employees to Spend a Week at Jackson Elementary School Teaching K-5 Classes; Program Capitalizes on Volunteers' Experiences to Bring Real-World Education Into Classrooms | PRNewswire |
| 12/12/2000 | | Launch of SongCatcher(TM) Gives Music Lovers Simplest, Most Convenient Way to Collect Free Music; New Music Application Records Favorite Songs From FM Radio Broadcasts | PRNewswire |
| 12/15/2000 | | GwinEtc.: Tech firm's staff takes business view to school | The Atlanta Journal and Constitution |
| 12/21/2000 | | 2001 International CES Draws Impressive List of First-Time Exhibitors | PRNewswire |
| 12/22/2000 | 8:33 AM | Scientific-Atlanta Price Target Cut at CIBC | Bloomberg Data |
| 12/22/2000 | | STAFFING FIRM HIRES NEW CEO, LOOKS TO REVERSE EARNINGS DECLINE | Charlotte Observer (North Carolina) |
| 12/24/2000 | | High-speed, low-speed. Wire or wireless. Broadband access may have consumers scratching their heads when deciding the best way of making their homes ...WELL-CONNECTED | The Atlanta Journal and Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 1/1/2001 | | One cable newcomer late to gate; Digital Access behind in race with rival Totalink | Indianapolis Business Journal |
| 1/2/2001 | | Giving couch potatoes something to do; America Online's large | Austin American-Statesman (Texas) |
| 1/4/2001 | | CE Industry Heavyweights Proclaim DVI HDCP as the Interface for HDTV -Further Propelling Silicon Image Into the CE Space; Silicon Image Showcases Premium Hollywood Studio Content Enabled by Digital Set Top Boxes, VHS Players and HDTVs Featuring DVI HDCP Technology | PRNewswire |
| 1/4/2001 | | INTEREST RATE CUT: Wall Street anxious to see if rally rolls on ;  Valuations still a concern | The Atlanta Journal-Constitution |
| 1/4/2001 | | Intersil's PRISM Powers New Linksys Wireless Networking Products; PRISM/home provides design solutions for Linksys Instant Wireless Access Point and PC Card | Business Wire |
| 1/5/2001 | | Scientific-Atlanta Brings Interactive Experience Home With 'Digital Living Room' Demos at Consumer Electronics Show; Scientific-Atlanta to Showcase Interactive TV Applications, OpenCable Milestones, and the Integration of Set-Tops and Televisions Through Demos With Kodak, Intel, Panasonic, and Silicon Image at CES 2001, Scientific-Atlanta Booth # 2 4621 | PRNewswire |
| 1/5/2001 | | Intersil Endorses IEEE 802.11 Quality of Service Solution to Improve Multimedia Performance Over Wireless Networks | Business Wire |
| 1/8/2001 | | Intersil's PRISM II Featured in Zoom's New Suite of Wireless LAN Products; Access Point Software Transforms a PC Into a Wireless Hub for Home and Office Networking | Business Wire |
| 1/8/2001 | | Chain gives VSAT net an IP overhaul; Shoppers Drug Mart jazzes up a mature technology that's critical to its 800 outlets. | Network World |
| 1/8/2001 | | Profile: Stephen Silva | Electronic Media |
| 1/8/2001 | | AT&T WOES HURT C-COR STOCK'S RECEPTION | Pittsburgh Post-Gazette (Pennsylvania) |
| 1/8/2001 | | CES 2001; CHIPPING AWAY AT ALL THE DEVICES;  Do-it-all home entertainment box offers hope to cluttered living rooms | The San Francisco Chronicle |
| 1/9/2001 | | Intersil's PRISM WLAN Technology Selected for Home Wireless Networks' New Broadband Gateway | Business Wire |
| 1/9/2001 | | Glitch limits TV service for 2,000 | St. Petersburg Times (Florida) |
| 1/10/2001 | | iMedeon Appoints William Mayer as Chief Financial Officer | Business Wire |
| 1/10/2001 | | ACTV Adds Proven Traffic and Billing Capabilities to SpotOn iTV Advertising Service; Company Acquires Assets of VisionTel, Inc., a Subsidiary of nCUBE Corporation | Business Wire |
| 1/11/2001 | | Scientific-Atlanta Conference Call Information | PRNewswire |

Page 18 of 84

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 1/11/2001 | | Technology issues lead increases for Georgia companies | The Atlanta Journal-Constitution |
| 1/11/2001 | | Alex Best to Join Concurrent Computer Corporation Board of Directors | Business Wire |
| 1/11/2001 | | Gemstar-TV Guide Targets Growth With Merger Of AOL, Time Warner | Investor's Business Daily |
| 1/12/2001 | | GEORGIA FOCUS: Shift toward growth stocks seems to be taking place; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 1/13/2001 | | THE DAY ON WALL STREET: Nasdaq dips slightly, but posts first weekly gain in a month; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 1/15/2001 | | HOW iTV STOCKS STACK UP | Variety |
| 1/16/2001 | | Scientific-Atlanta, 'Poised to Lead a New Cable Television Internet Industry,' Named Company of the Year; Reflecting its 50 Years of Innovation, Scientific-Atlanta is Today Revolutionizing the Television Experience in the Home | PRNewswire |
| 1/16/2001 | | Charter Communications Launches Interactive TV by Wink Communications To Digital Customers in South Florida | PRNewswire |
| 1/16/2001 | | This Week's Conference Call Calendar From CCBN; CCBN Facilitates Webcast Conference Calls for Companies Eager to Comply With Regulation FD | Business Wire |
| 1/16/2001 | | WorldGate and Commerce.TV Form Partnership to Enhance Interactive Shopping Opportunities for iTV Users | Business Wire |
| 1/17/2001 | 8:54 AM | Scientific-Atlanta Rated New 'Strong Buy' at Deutsche Banc AB | Bloomberg Data |
| 1/17/2001 | 10:02 AM | Scientific-Atlanta Rated New 'Market Perform' at Thomas Weisel | Bloomberg Data |
| 1/17/2001 | | GEORGIA FOCUS: Home Depot, Lowe's lose ground, reflecting pessimism about sector | The Atlanta Journal-Constitution |
| 1/17/2001 | | On the Town: Get ready for Philharmonic's season opener | The Atlanta Journal-Constitution |
| 1/17/2001 | | Post Mortem: Cable ready | Daily Deal (New York, NY) |
| 1/18/2001 | | Scientific-Atlanta to Increase Explorer Set-top Production Capacity, Reflecting Accelerating Demand for Digital Cable and Interactive TV; Capacity Boost to 1.5 Million Per Quarter Represents Fifth Increase In Manufacturing of Explorer Set-Tops Since June 1999 | PRNewswire |
| 1/18/2001 | | Scientific-Atlanta Reports $ 0.42 per Share as Net Earnings Increase 112%; Gross Margin Exceeds 30% for First Time in Last 10 Quarters | PRNewswire |
| 1/18/2001 | | THE DAY ON WALL STREET: Scientific-Atlanta among winners as investors turn toward technology; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 1/18/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 1/18/2001 | | MAX Awards Announces Finalists | Business Wire |
| 1/18/2001 | 6:42 PM | Scientific-Atlanta 2nd-Qtr Profit Doubles on TV Boxes (Update2) | Bloomberg |
| 1/19/2001 | | EARNINGS: Scientific-Atlanta's net up 112%; set-top output continues to climb: DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 1/19/2001 | | NATIONAL EARNINGS | The Dallas Morning News |
| 1/19/2001 | | NATIONAL EARNINGS | The Dallas Morning News |
| 1/19/2001 | | Earnings roundup: Tech industry results a mixed bag | InfoWorld Daily News |
| 1/19/2001 | | Investor's Business Daily | Investor's Business Daily |
| 1/19/2001 | | RadioWallStreet.com Talks Earnings With BMC Software Chief | Internet Wire |
| 1/22/2001 | | PowerTV Unites With Leading Computer-Printer Vendors To Enable Internet Printing Over TV; Cable Subscribers Will Be Able to Print E-Mail, Web Pages, Online Purchase Confirmation and More From Comfort of Their Living Room Via a Set-Top Box | PRNewswire |
| 1/22/2001 | | Commerce.TV Interactive Television Services to Be Deployed by Susquehanna Communications and Blue Ridge Communications; Enhanced TV and Shopping Available to Cable Subscribers in Pennsylvania | PRNewswire |
| 1/22/2001 | | Novient Announces Impressive Fourth Quarter Highlights For Fiscal 2000 | Business Wire |
| 1/23/2001 | | A Lesson in Corporate Giving, Scientific-Atlanta Gives Sizeable Endowment to Future Georgia University; Reflecting Its 50 Years of Giving, Scientific-Atlanta Will Present Endowment Check to Gwinnett University Center at Local Chamber of Commerce | PRNewswire |
| 1/23/2001 | | GEORGIA FOCUS: Netzee joins tech casualties, will trim staff by 29% and sell assets: DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 1/23/2001 | | Securant Technologies Hosts Secure eBusiness Seminars with Access360, PricewaterhouseCoopers, and RSA Security | Business Wire |
| 1/24/2001 | | GwinEtc.: Investors' savvy earns top ranking | The Atlanta Journal-Constitution |
| 1/25/2001 | | Concurrent Computer Corporation Announces Second Quarter 2001 Results | Business Wire |
| 1/26/2001 | | Tech firm Universal has strong quarter EARNINGS: Remote-control maker attracts attention of analysts with innovations in wireless keyboards, touch-screen remotes and Web-related devices. | Orange County Register (California) |
| 1/27/2001 | | A second set of eyes: From afar, Web site enables parents to watch their children in day care. | The Atlanta Journal-Constitution |
| 1/28/2001 | | Economic prognosticator | St. Petersburg Times (Florida) |

Page 20 of 84

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 1/29/2001 | | PowerTV's Prasara Reaches 500,000 Set-tops With On-Demand Application Bundle; Integrated Product Suite Helps Operators Educate Subscribers, Promote The Offerings, and Deliver and Manage Compelling VOD Content | PRNewswire |
| 1/29/2001 | | Liberate Technologies Names Chris Bowick of Cox and Dana Evan of VeriSign To Its Board of Directors | PRNewswire |
| 1/29/2001 | | Gwinnett Growth: Appointee returns to activist role | The Atlanta Journal-Constitution |
| 1/29/2001 | | ClearTrust SecureControl Receives OPSEC Certification from Check Point Software; ClearTrust SecureControl Achieves OPSEC Certification for Industry Leading VPN-1 and FireWall-1 | Business Wire |
| 1/30/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 1/31/2001 | | Consolidation expected by firm in metro Atlanta; ATLANTA TECH | The Atlanta Journal-Constitution |
| 1/31/2001 | | Digital Settop Box and Service Sales to Exceed $54 Billion by 2004 | Business Wire |
| 2/1/2001 | | Intersil Announces PRISM Partners Initiative to Support Rapidly Growing PRISM WLAN Customer Base | Business Wire |
| 2/1/2001 | | AM Communications Sets Earnings Release Date and Conference Call For the Third Quarter 2001 Results | Business Wire |
| 2/2/2001 | | Scientific-Atlanta Helps to Keep Atlanta SciTrek Museum Open; Encourages Support of Cultural Institutions, Reflecting Its 50 Years of Giving, Scientific-Atlanta Gives the Math, Science And Technology Center $20,000 to Get Back on Its Feet | PRNewswire |
| 2/2/2001 | | Banc of America Securities Announces Line-up for 18th Annual Technology Week | PRNewswire |
| 2/2/2001 | | Scientific-Atlanta donates $ 20,000 | The Atlanta Journal-Constitution |
| 2/2/2001 | | GEORGIA FOCUS: Manhattan Associates beats fourth-quarter expectations; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 2/3/2001 | | GEORGIA FOCUS: Healthy AFLAC down through 'rotation'; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 2/3/2001 | | GEORGIA'S WINNERS AND LOSERS; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 2/6/2001 | | Intersil's USB Medium Access Controller Reduces BOM Costs by Eliminating Costly, Board-consuming Flash Memory | Business Wire |
| 2/6/2001 | | Conexant Systems unveils new chips TECHNOLOGY: The Newport firm's designs go up against Broadcom of Irvine. | Orange County Register (California) |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 2/8/2001 | | ViaSat Reports Record Sales and Earnings for 3rd Quarter of Fiscal Year 2001 | PRNewswire |
| 2/8/2001 | | Intersil's PRISM 2.5 Chip Set Enables Smaller Form Factor WLAN Solutions | Business Wire |
| 2/8/2001 | | New Study Shows Worldwide Digital Satellite -- DTH -- Subscriptions Outpacing Digital Cable by over 80 million in 2004 | Business Wire |
| 2/8/2001 | | DSI Datotech Systems Inc. Appoints Vice-President Vancouver Operations | Business Wire |
| 2/8/2001 | | AM Communications Awarded Network Management Contract by Charter Communications | Business Wire |
| 2/8/2001 | | AM Communications Announces Third Quarter Fiscal 2001 Results Revenues Up 34% From A Year Ago | Business Wire |
| 2/9/2001 | | A Novo Broadband, Inc. Signs Digital Decoder Service Agreement with Videotron, Ltee in Canada | Business Wire |
| 2/9/2001 | | Carlsbad's ViaSat reports record sales, profits for quarter | The San Diego Union-Tribune |
| 2/12/2001 | | 'Leveraging Your Lines' Myrio's Message At Banc of America Securities Technology Week 2001 Conference; Telecom Providers to Fight Back With Myrio Interactive TV -A Strategy to Win In the Growing Battle With Cable Operators for Subscriber Services | PRNewswire |
| 2/12/2001 | | Luminous Networks Champions New Global Standard for Next-Generation Optical Networks; Luminous Addresses Data Explosion in Metropolitan Area Networks | PRNewswire |
| 2/12/2001 | | Scientific-Atlanta and Metabyte Networks to Enhance Personal TV Experience Aboard Explorer Set-tops | PRNewswire |
| 2/12/2001 | | BridgeWave Communications Announces Signal Code Modulation to Enable Pervasive Broadband Services Over Millimeter-Wave Wireless | Business Wire |
| 2/12/2001 | | Intersil and Philips Components Partner to Develop IEEE 802.11b Wireless Networking Solutions | Business Wire |
| 2/12/2001 | | Scientific-Atlanta and Metabyte Networks to Enhance Personal TV Experience Aboard Explorer Set-tops | Business Wire |
| 2/12/2001 | | Sygate Technologies and Intersil Unveil Sygate Wireless Network; New Software Provides a Complete Connectivity Solution for 802.11B Wireless Networks | Business Wire |
| 2/12/2001 | | CCBN to Webcast the Wall Street Analyst Forum's New York Investor Conference -- February 12-16 | Business Wire |
| 2/12/2001 | | Broadband Bottleneck. The Lack of Trained cable modem and DSL installers is creating a logjam for new customers. | Network World |
| 2/13/2001 | | CEB Selects Scientific-Atlanta to Create New Broadband Transmission System In Argentina; Builds Foundation for Interactive Services; Argentine Electrical Cooperative Expands Services Via Broadband Network For Telephone, Television and Internet Services in Bariloche | PRNewswire |
| 2/13/2001 | | AVIGEN GETS $15 MILLION IN RIGHTS DEAL | Contra Costa Times (California) |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 2/14/2001 | | Gemstar TV-Guide International and Starsight Telecast Seek Exclusion Orders From International Trade Commission Against EchoStar, Pioneer and Scientific Atlanta | Business Wire |
| 2/14/2001 | | Intersil's PRISM II WLAN Chip Set Captures Prestigious Technology Award; PRISM Technology Acclaimed by Wireless Design & Development Internet Magazine | Business Wire |
| 2/14/2001 | | Investor's Business Daily, February 14, 2001, A; Pg. 12, 368 words, By, Investor's Business Daily | Investor's Business Daily |
| 2/15/2001 | | Scientific-Atlanta Comments on ITC Filing | PRNewswire |
| 2/15/2001 | | Wells Fargo Van Kasper Changing Rating System | PRNewswire |
| 2/15/2001 | | Scientific-Atlanta Selected to Participate in the Network Upgrade Of Kabel NRW in Germany | PRNewswire |
| 2/15/2001 | | Gemstar-TV Guide International and Starsight Telecast Seek Exclusion Orders From International Trade Commission Against EchoStar, Pioneer and Scientific Atlanta | PRNewswire |
| 2/15/2001 | | GEORGIA FOCUS: AFLAC, SunTrust contradict trend of recent years by raising dividends; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 2/15/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 2/15/2001 | | Kabel NRW Selects Nortel Networks-Led Consortium for Major Network Upgrade; Cable Voice Over IP Network to Help Bring High-Performance Internet to Germany | Business Wire |
| 2/15/2001 | | Biz Briefs | City News Service |
| 2/16/2001 | | HEALTH | The Atlanta Journal-Constitution |
| 2/16/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 2/16/2001 | | Gemstar files patent complaint | The Hollywood Reporter |
| 2/16/2001 | | Investor's Business Daily | Investor's Business Daily |
| 2/18/2001 | | INSIDER TRADING: Scientific-Atlanta officials make big bucks with options | The Atlanta Journal-Constitution |
| 2/19/2001 | | Net Briefs | Electronic Media |
| 2/19/2001 | | Briefly Noted | Electronic Media |
| 2/19/2001 | | Monday Briefing | San Antonio Express-News (Texas) |
| 2/20/2001 | 1:21 PM | Scientific-Atlanta Reiterated 'Buy' at CSFB | Bloomberg Data |
| 2/20/2001 | 4:20 pm | Gemstar Shares Rise After Agreement With Charter (Correct) | Bloomberg |
| 2/20/2001 | | Universal Electronics Addresses Roth Capital's 13th Annual Growth Stock Conference | PRNewswire |
| 2/20/2001 | | Scientific-Atlanta Unveils Explorer 4000DVB Set-Top; Built to Meet Demand for Triple Play Services for DVB and PAL Cable Systems | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 2/20/2001 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 2/20/2001 | | Small Networks Will Ignite Huge Market, Says New Report From Datacomm Research; Coming Soon: Web Interfaces for Home Video, Audio, and Security Systems | PRNewswire |
| 2/20/2001 | | Two multimillion-dollar successes under his belt, 34-year-old blazes trail toward another | Cox News Service |
| 2/21/2001 | | Broadband Streaming Media Provider Aerocast(TM) Adds Three New Executives; Company Ramps Up to Summer 2001 Commercial Launch | PRNewswire |
| 2/21/2001 | | BRIEFS; ATLANTA TECH | The Atlanta Journal-Constitution |
| 2/21/2001 | | Fast-talking, fast-walking exec hits floor running with this one; ATLANTA TECH: WEDNESDAY FOCUS on TECHNOLOGY and TELECOMMUNICATIONS in METRO ATLANTA | The Atlanta Journal-Constitution |
| 2/21/2001 | | Anti-cancer campaign to kick off: GwinEtc. | The Atlanta Journal-Constitution |
| 2/21/2001 | | HAVi Announces New Members and Continued Growth: Fujitsu, hLAN, Konica, PowerTV, ProSyst and Texas Instruments Join HAVi Inc. | Business Wire |
| 2/21/2001 | | MAPICS Introduces a New Professional Services Organization To Deliver Increased Levels of Service to Manufacturers | Business Wire |
| 2/22/2001 | | SeaChange International Takes in $6 Million in Residential Video-on-demand Orders | Business Wire |
| 2/24/2001 | | GEORGIA FOCUS: Investors in state companies find few bright spots for week; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 2/26/2001 | 4:52 PM | Scientific-Atlanta Developer Conference Confirms the Power of iTV; Technical Leaders Set the Roadmap for Successful Interactive Application Development | PRNewswire |
| 2/26/2001 | 7:59 AM | Cox Communications to Purchase 240,000 Scientific-Atlanta Explorer 2100 Digital Set-tops; Cox Has Already Successfully Deployed More Than 500,000 Explorer Advanced Digital Set-Tops Since 1998, as Part of Its Ongoing Rollout Of Digital Cable and Interactive TV Services | PRNewswire |
| 2/26/2001 | | Adelphia to Deploy Commerce.TV's Enhanced TV Service as a Standard Digital Cable Feature | PRNewswire |
| 2/26/2001 | | BridgeWave Communications Appoints Stephen Bateman as Senior Vice President of Engineering | Business Wire |
| 2/26/2001 | | Profile: Dan Templin | Electronic Media |
| 2/26/2001 | | Product Spotlight: Passport navigation software suite | Electronic Media |
| 2/26/2001 | | Net Briefs | Electronic Media |
| 2/26/2001 | | Soft economy won't stop ITV's progress | Electronic Media |
| 2/27/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 2/27/2001 | | COMMERCE.TV IN DEAL WITH CABLE OPERATOR | The Boston Globe |
| 2/27/2001 | | nCUBE VOD Revenue Leader in 2000 | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 2/27/2001 | | Former Manhattan Associates COO, Oliver Cooper, is Named President and CEO at Abaco | Business Wire |
| 2/27/2001 | | Securant Technologies Provides Native Security Infrastructure for BEA WebLogic 6.0 Applications | Business Wire |
| 2/28/2001 | | PowerTV, Scientific-Atlanta and Videotron Announce System-wide Commercial Deployment of Email Over Broadband Cable Television; PowerTV's SofaMAIL Email Application Will Be Available via Scientific- Atlanta's Explorer Set-tops to 1.6 million Videotron Customers in the Canadian Province of Quebec | PRNewswire |
| 2/28/2001 | | Ptek Holdings Reports $67.8 Million in EBITDA for 2000 - A 30% Increase Over 1999 | Business Wire |
| 3/2/2001 | | Gwin Etc.: A new look, courtesy of Habitat | The Atlanta Journal-Constitution |
| 3/5/2001 | | CableLabs Releases OpenCable Software Specifications for Comment; First Draft Sent for Comment to Over 400 Vendors Who Have Agreed to Non-Disclosure | Business Wire |
| 3/5/2001 | | WorldGate Gives Cable the Key to Closing the Digital Divide; Leading iTV Company, Set-top Box Makers, Cable Operators and Schools Work Together to Deploy WISH TV | Business Wire |
| 3/5/2001 | | Sipro Offers Patent Rights to Help Advance Audio Technology; Licensing Agreements Allow Companies to Gain Proper Access to Multiple G.729 Voice Compression Patents | Business Wire |
| 3/5/2001 | | Zapping the fast forward; New technology defeats PVR ability to skip commercials | Electronic Media |
| 3/6/2001 | 5:17 AM | Scientific-Atlanta Shares Rise on Optimism About 2001 Forecast | Bloomberg |
| 3/6/2001 | 8:09 AM | Scientific-Atlanta Rises on Hopes for 2001 Forecast (Update1) | Bloomberg |
| 3/6/2001 | 8:44 AM | Scientific-Atlanta Rises on Hopes for 2001 Forecast (Update2) | Bloomberg |
| 3/6/2001 | 10:20 AM | Scientific-Atlanta Rises on Hopes for 2001 Forecast (Update3) | Bloomberg |
| 3/7/2001 | | Georgia Focus: Scientific-Atlanta surges as investors bet forecast will hold; Daily Investing Report | The Atlanta Journal-Constitution |
| 3/7/2001 | | Comcast Launches Its First Wink-Enhanced TV Service to Digital Cable Customers In Virginia | PRNewswire |
| 3/7/2001 | | GEORGIA FOCUS: Scientific-Atlanta surges as investors bet forecast will hold; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 3/8/2001 | | GEORGIA FOCUS: Scientific-Atlanta continues to advance amid suspense about meeting with experts; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 3/9/2001 | | ON24 Audio Investor Alert: Analyst: SFA in the Same Place MSFT Was 20 Years Ago | Business Wire |
| 3/12/2001 | | Scientific-Atlanta Board Names James Ireland Cash, Jr. To Director's Post | PRNewswire |
| 3/12/2001 | | PowerTV, nCUBE, and Harmonic Executives Join BigBand Networks Management Team; Appointments Include James "Bow" Rodgers from PowerTV as COO | Business Wire |
| 3/12/2001 | | BridgeWave Relocates to a Larger Facility in Silicon Valley; Move to Accommodate Rapid Growth and Expanded Manufacturing Needs | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 3/12/2001 | | Cylink, Securant to Offer Integrated PKI-based Solution To Bolster Web Security | Business Wire |
| 3/12/2001 | | WorldGate's Interactive Television Services Offered to an Additional 120,000 Cable Subscribers in Monterrey, Mexico | Business Wire |
| 3/12/2001 | | Guest Commentary: Interactive TV won't click without open standards | Electronic Media |
| 3/13/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 3/13/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 3/14/2001 | | Scientific-Atlanta Announces Tender Offer to Purchase Outstanding Shares of PowerTV Stock | PRNewswire |
| 3/14/2001 | | BRIEFS | The Atlanta Journal-Constitution |
| 3/14/2001 | | Scientific-Atlanta Inc agreed to acquire PowerTV Inc through a tender offer | FactSet Flashwire |
| 3/15/2001 | | Luminous Networks Selected by Technologic Partners as One of Top Private Networking Companies; Technologic Partners Highlights Luminous for Investors' Choice Award At Network Outlook Conference | PRNewswire |
| 3/15/2001 | | ON24 Audio Investor Alert: Scientific-Atlanta Reels In PowerTV in Consolidation Move | Business Wire |
| 3/15/2001 | | COMPANY BRIEFS | The New York Times |
| 3/16/2001 | | Cabil Corp. Unveils Variable "Title Ticket"(SM) as PPV Weapon to Combat Video Rentals | PRNewswire |
| 3/16/2001 | | RC Networks Adds Industry Veterans to Expand Senior Management Team | Business Wire |
| 3/17/2001 | | Cabil Corp. Unveils Variable "Title Ticket"(SM) as PPV Weapon to Combat Video Rentals | PRNewswire |
| 3/18/2001 | | INSIDER TRADING: Officials at tech firms continue to sell,; but such is not the case at AFLAC; SUNDAY INVESTING REPORT | The Atlanta Journal-Constitution |
| 3/19/2001 | | Mirant Announces Directors | PRNewswire |
| 3/19/2001 | | Intersil's PRISM II Chip Set Powers NextComm's New Wireless Products; New PC Card and Reference Designs For the Wireless Home and Business | Business Wire |
| 3/19/2001 | | Securant Technologies Announces ClearTrust Enterprise Transparency Architecture; NOTE TO MEDIA: Photo is available in a Smart News Release(TM) on Business Wire's Home Page at www.businesswire.com and at www.newstream.com | Business Wire |
| 3/20/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 3/20/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 3/21/2001 | | The Future of Digital Television is Clear at CeBIT 2001; Broadcasting, Telecommunications, IT and Consumer Electronics Industries Pledge Commitment to the Introduction of the Multimedia Home Platform in 2001 | PRNewswire |
| 3/21/2001 | | Deloitte & Touche and Securant Technologies Form Strategic Alliance | Business Wire |
| 3/21/2001 | | Intersil's PRISM II Featured in 3Com's New 11 Mbps Wireless LAN Solution -- New Wireless Access Point and PC Card Targeted to Companies With Up to 100 Network Users | Business Wire |
| 3/21/2001 | | nCUBE Names Daniel Sheeran Senior Vice President, Worldwide Sales and Marketing; Sheeran to Discuss VOD at Gerard Klauer Mattison iTV Conference | Business Wire |
| 3/23/2001 | | The Ashton Technology Group Announces Addition of 50 New Stocks to eVWAP Trading System | Business Wire |
| 3/24/2001 | | A clear signal delivers new jobs | The Times Union (Albany, NY) |
| 3/26/2001 | | Valence Technology Signs Memorandum of Understanding to Enter Into Licensing Agreement With Shanghai Optical Communications Corp. | PRNewswire |
| 3/26/2001 | | Individual Investor Group, Inc. Announces Two New Indexes; LargeCap and MidCap Indexes Extend America's Fastest Growing Companies(R) Brand | PRNewswire |
| 3/26/2001 | | PowerTV Operating System Now Shipped on Six Million Interactive Set-Tops; More Than Any Other Hybrid Fiber-Coax (HFC) Based Digital Interactive Set-Top Platform | PRNewswire |
| 3/26/2001 | | Mondex Hoping TV Will Energize Chip Cards | The American Banker |
| 3/26/2001 | | BridgeWave Communications Opens New Research and Development Facility in the United Kingdom | Business Wire |
| 3/26/2001 | | Net Briefs | Electronic Media |
| 3/26/2001 | | MOST WANTED: DRILLING DOWN/CABLE TV; Digital Cable Catching On | The New York Times |
| 3/27/2001 | | Scientific-Atlanta's WebSTAR Cable Modem Receives Euro-DOCSIS Certification; WebSTAR Cable Modem Conforms With Euro-DOCSIS 1.0 Specification to Ensure Interoperability With Euro-DOCSIS Qualified Cable Modem Termination Systems (CMTS) Equipment | PRNewswire |
| 3/27/2001 | | New center offers 'a just-for-you approach' to education | The Atlanta Journal-Constitution |
| 3/27/2001 | | Giga-tronics, Inc. Announces Additional Management Appointments | Business Wire |
| 3/27/2001 | | Luminous Networks Joins Micromuse Developers Alliance Program | Business Wire |
| 3/27/2001 | | Scientific-Atlanta keeps boom going | Cox News Service |
| 3/28/2001 | | Scientific-Atlanta keeps boom going; Worldwide sales, flexibility shelter company from hard times in industry | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 3/28/2001 | | Home Wireless cutting back; Norcross company lays off more than 70, pins hopes of survival on international operation. | The Atlanta Journal-Constitution |
| 3/28/2001 | | Media Visionary Bob Pittman to Keynote Next Kagan Interactive TV Summit; AOL Time Warner Co-COO to Discuss Role of AOLTv in New Media Landscape; ITV SUMMIT | Business Wire |
| 3/29/2001 | | GEORGIA FOCUS: UPS may join rival FedEx in delaying capital projects; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 3/29/2001 | | CableLabs Concludes Largest Modem Certification Wave; DOCSIS Celebrates 2nd Year of Certifying Modems | Business Wire |
| 3/30/2001 | | Charter Plans to Offer Interactive Television and Internet Service Via Set-Top; Box System; Company Hopes Service Will Be Operational in St. Louis By Year's End | St. Louis Post-Dispatch |
| 4/2/2001 | | Scientific-Atlanta's WebSTAR Cable Modem Receives DOCSIS Certification; Certification Assures Interoperability With All DOCSIS Systems Deployed by Cable Operators | PRNewswire |
| 4/2/2001 | | Scientific-Atlanta Board Names Terence F. McGuirk to Director Post | PRNewswire |
| 4/2/2001 | | Luminous Networks Achieves Network Reliability Certification for Its Metro Optical Switches; Certification Underscores Luminous' Ability to Deliver Carrier-Class Service | PRNewswire |
| 4/2/2001 | | BridgeWave Communications Expands Worldwide Presence; Producer and Vendor of the First Transparent Broadband Fixed-Wireless Technology Introduces Sales Office in Singapore | Business Wire |
| 4/2/2001 | | Pacific Broadband Communications Secures $50 Million in Series B Funding | Business Wire |
| 4/2/2001 | | Signal Technology Names David L. Woods as Vice President, New Business Development - Defense Programs | Business Wire |
| 4/2/2001 | | PACIFIC BROADBAND GETS $50 MILLION IN FUNDING | San Jose Mercury News (California) |
| 4/3/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 4/3/2001 | | Tyco International and Citigroup share performance spotlight; Cream of crop; Business Week, Forbes both issue lists, although use different criteria. | The Atlanta Journal-Constitution |
| 4/3/2001 | | Intersil Supports Microsoft's Initiative to Integrate IEEE 802.1x Security Features in Its Windows XP Platform; Plans to Develop WHQL-Certified PRISM Reference Designs for Windows XP | Business Wire |
| 4/3/2001 | | Comcast Signs Purchase Agreement with Concurrent Computer for Video-On-Demand Systems; Concurrent Reaffirms its Third Quarter Revenue and Earnings Guidance | Business Wire |
| 4/3/2001 | | Rachis InterAct! Set-top Box Software Featured in Microsoft TV Spotlight; Rachis Corporation Chosen As First Featured Partner | Business Wire |
| 4/4/2001 | | Scientific-Atlanta Announces New Nodes to Help European Customers Push Fiber Deeper; Increased Bandwidth Allows Cable Operators to Provide Interactive TV Services to Subscribers | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 4/4/2001 | | Scientific-Atlanta To Expand Network Architectures to Support High Capacity DOCSIS Data Services. Invests in Pacific Broadband Communications; New Prisma IP Platform Will Deliver Space and Cost Saving Benefits to Cable Modem Systems and Drive Expanded Availability of Information. Communication, And Entertainment Services | PRNewswire |
| 4/4/2001 | | Investor nursing ailing Norcross firm; New thinking: Reshaping focus, executive hopes to guide a downsized Enrev to profitability next year.: ATLANTA TECH | The Atlanta Journal-Constitution |
| 4/4/2001 | | AN ECONOMY IN FLUX: Solectron to close in Suwanee | The Atlanta Journal-Constitution |
| 4/4/2001 | | Pacific Broadband secures $50M | Daily Deal (New York, NY) |
| 4/5/2001 | | Broadband Infrastructure and Consumer Demand Open Door to Digital Home Era | PRNewswire |
| 4/5/2001 | | DAILY BRIEFING | The Atlanta Journal-Constitution |
| 4/5/2001 | | Intersil's PRISM II Enables Z-Com's New Compact Flash Wireless LAN Card; LANEscape XI-800 is World's First IEEE 802.11b WLAN Card in Compact Flash Form Factor | Business Wire |
| 4/6/2001 | | GEORGIA FOCUS: Rising tide lifts technology, telecommunications stocks; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 4/6/2001 | | AM Communications Announces Preliminary Fourth Quarter and Fiscal 2001 Results: Annual Revenues Up 57% From A Year Ago | Business Wire |
| 4/9/2001 | | nCUBE President to Offer iTV Vision at NAB 2001; Michael Pohl to Discuss Convergence of Streaming Media and Interactive Television; NAB2001 | Business Wire |
| 4/9/2001 | | DigitalThink Selects ClearTrust SecureControl to Manage User Access to its E-Learning Infrastructure | Business Wire |
| 4/9/2001 | | nCUBE President to Offer iTV Vision at NAB 2001; Michael Pohl to Discuss Convergence of Streaming Media and Interactive Television; NAB2001 | Business Wire |
| 4/9/2001 | | DigitalThink Selects ClearTrust SecureControl to Manage User Access to its E-Learning Infrastructure | Business Wire |
| 4/9/2001 | | Who is News | Electronic Media |
| 4/9/2001 | | NTL seeking iTV crown of England | Electronic Media |
| 4/9/2001 | | Thinking outside the box | Electronic Media |
| 4/9/2001 | | CEO Interview: James McDonald - Scientific-Atlanta Inc SFA; Brief Article | Wall Street Transcript Digest |
| 4/10/2001 | | Narad Networks Names Cable Industry Veteran VP of Marketing; Rosser the Latest Executive Talent to Join the Start-up | PRNewswire |

Page 29 of 84

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 4/10/2001 | | nCUBE and RealNetworks Team to Provide Scalable Streaming Media Solutions for Broadband Providers; Collaboration Enables Broadband Providers to Reduce Costs and Efficiently Deliver Highest Quality Streaming Media; nCUBE's n4 Powered by RealVideo 8 and RealAudio 8 to Be Demonstrated at NAB2001 | PRNewswire |
| 4/10/2001 | | Scientific-Atlanta Completes Tender Offer for PowerTV | PRNewswire |
| 4/10/2001 | | As Information Security Market Grows, PentaSafe Has Record Year; PentaSafe Announces New Customers and Record Revenues as Security Sector Explodes | PRNewswire |
| 4/10/2001 | | Securant Technologies Strengthens Executive Management Team With New Appointments | Business Wire |
| 4/10/2001 | | Securant Technologies Strengthens Executive Management Team With New Appointments | Business Wire |
| 4/11/2001 | | Liberate Technologies Teams With Concurrent Computer Corporation On Integrated Interactive TV and VOD Digital Video Solutions; -Industry Leaders Integrate Technologies and Products - | PRNewswire |
| 4/11/2001 | | Intersil's Announces "World's First" Single-Chip Family of WLAN Integrated Medium Access Controllers and Baseband Processors | Business Wire |
| 4/11/2001 | | Liberate Technologies Teams With Concurrent Computer Corporation on Integrated Interactive TV and VOD Digital Video Solutions | Business Wire |
| 4/11/2001 | | Thoughtmill Launches Partnership with Compaq with Kickoff at Fleet Mortgage Group | Business Wire |
| 4/11/2001 | | Intersil's Announces "World's First" Single-Chip Family of WLAN Integrated Medium Access Controllers and Baseband Processors | Business Wire |
| 4/11/2001 | | Liberate Technologies Teams With Concurrent Computer Corporation on Integrated Interactive TV and VOD Digital Video Solutions | Business Wire |
| 4/11/2001 | | Thoughtmill Launches Partnership with Compaq with Kickoff at Fleet Mortgage Group | Business Wire |
| 4/11/2001 | | Intersil's Announces "World's First" Single-Chip Family of WLAN Integrated Medium Access Controllers and Baseband Processors | Business Wire |
| 4/11/2001 | | Liberate Technologies Teams With Concurrent Computer Corporation on Integrated Interactive TV and VOD Digital Video Solutions | Business Wire |
| 4/11/2001 | | Thoughtmill Launches Partnership with Compaq with Kickoff at Fleet Mortgage Group | Business Wire |
| 4/12/2001 | | Scientific-Atlanta Conference Call Information | PRNewswire |
| 4/13/2001 | | GEORGIA FOCUS: Manhattan Associates, ISS lead week's tech sector gainers; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 4/13/2001 | | eBUSINESS | The Atlanta Journal-Constitution |
| 4/16/2001 | | Luminous Networks Teams With Sonus Networks to Provide First Carrier-Class Packet Voice Solution for Metro Area Networks; Luminous Joins Sonus' Open Services Partner Alliance to Offer Carrier-Class Voice and VoIP Metro Solutions | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 4/16/2001 | | Securant Technologies Hosts eBusiness Assurance Seminar in Chicago Featuring GIGA Information Group | Business Wire |
| 4/16/2001 | | Sonus Networks Continues to Increase Alliance of Leading Telecom Vendors; 14 Companies Join With Sonus to Provide Packet Voice Solutions to Carrier Internet | Business Wire |
| 4/16/2001 | | Fast-forwarding to better TV recording Technology Microsoft and Irvine-based Keen Personal Media are jumping into the budding market of personal video recorders. | Orange County Register (California) |
| 4/17/2001 | | Scientific-Atlanta Introduces PowerVu Master Commercial Receiver For Enhanced Content Delivery; MCR Will Allow IP Data Transfer in Addition to Television Content Distribution; Ethernet Port Also Permits Remote Monitoring | PRNewswire |
| 4/17/2001 | | Digital Set-Top Box Market Exhibiting Healthy Growth Despite Tech Slowdown, Says Allied Business Intelligence | Business Wire |
| 4/18/2001 | | Fifth Atlanta Metro Hilton Garden Inn Now Open -- The Hilton Garden Inn Atlanta Northeast/Gwinnett Sugarloaf | Business Wire |
| 4/19/2001 | | Scientific-Atlanta's Net Earnings Double to $ 0.46 per Share; Backlog exceeds $ 1 billion for the first time | PRNewswire |
| 4/19/2001 | 6:04 PM | Scientific-Atlanta 3rd-Qtr Profit Doubles on TV Boxes (Update2) | Bloomberg |
| 4/19/2002 | 4:15 PM | Scientific-Atlanta Rises After Profit Tops Estimates (Update2) | Bloomberg |
| 4/19/2001 | | Intersil Announces New PRISM 2.5 Reference Design with USB Interface for Embedded Wireless LAN Solutions | Business Wire |
| 4/20/2001 | | Scientific-Atlanta's PowerVu Plus System to Deliver Digital TV Services To 1,372 Univision Cable Affiliates; Order Will Allow Univision to Deliver IP Data; Increase Data Services To Provide More Content Than Before; | PRNewswire |
| 4/20/2001 | | Scientific-Atlanta Delivers More Interactivity, Content and Bandwidth at NAB 2001; Scien4u:070E466E)2ES 72142*+E/610726Ei77:4:7E99E072ES (o00l09431479E0:i7-4E# S4142 in Las Vegas April 23-26; | PRNewswire |
| 4/20/2001 | | MBA often a part-time pursuit | The Atlanta Journal-Constitution |
| 4/20/2001 | | EARNINGS: Scientific-Atlanta exceeds expectations; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 4/20/2001 | | ON24 Audio Investor Alert: UPDATE: Analyst: Market's Getting Better for Scientific-Atlanta | Business Wire |
| 4/21/2001 | | GEORGIA FOCUS: Earnings surprise, TV interview spark rise by Scientific-Atlanta; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 4/21/2001 | | SET-TOP BOX MAY JOIN ELECTRIC METER OUTSIDE | Charlotte Observer (North Carolina) |

Exhibit 2
Documents and Data Reviewed and Considered

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 4/23/2001 | | Scientific-Atlanta Kicks Off 50th Anniversary Celebration With Shipment of Six Millionth Explorer Set-top; Scientific-Atlanta's Six Millionth Explorer Advanced Set-Top Delivered to AOL Time Warner Site in Orlando, the Birthplace of Interactive TV | PRNewswire |
| 4/23/2001 | | Scientific-Atlanta's Fibercore Unit Wins Coveted Queen's Award; Top UK Business Honors; Southampton, England-based Producer of Specialized Optical Fiber Finds Successful Niche With Positive Impact in Telecommunications, Medical, And Aerospace Industries | PRNewswire |
| 4/23/2001 | | Luminous Networks Selected by China Netcom for Deployment of Metropolitan Area Optical Access Networks in China; Deployment Begins with Optical Networks in Shanghai and Guangzhou | PRNewswire |
| 4/23/2001 | | Orca Interactive and nCUBE Team to Provide iTV Solutions Partnership Enables Multi-channel Streaming Media Solutions Over any Network or Device | PRNewswire |
| 4/23/2001 | | Rearden Steel Technologies Secures $ 67 Million in First Round Investment; Steve Perlman's Newest Venture Attracts Investments From America Online, Cisco, EchoStar Communications, Mayfield, Vulcan Ventures, The Barksdale Group, The Washington Post and Macromedia Ventures | PRNewswire |
| 4/23/2001 | | Luminous Networks Partners with Photonic Bridges to Distribute Metro Optical Network Solutions in China; Partnership Brings Innovative Metro Area Network Solution to Optical Networks in China | PRNewswire |
| 4/23/2001 | | Jerry Chase Appointed Chairman and CEO of Thomcast Group; Patrick Desproges Promoted to Senior Executive Position Within Thales Group Information Technology & Services Business Area | Business Wire |
| 4/23/2001 | | Profile: Peter Boylan | Electronic Media |
| 4/23/2001 | | ITV takes a new direction | Electronic Media |
| 4/23/2001 | | Net Briefs | Electronic Media |
| 4/24/2001 | | Concurrent Computer Selects TVC Canada as Its Exclusive Canadian Agent | Business Wire |
| 4/24/2001 | | nCUBE Server Chosen by It's TV to Supply World's Largest VOD Deployment; nCUBE to Deliver First 96 Video Servers to Korea's It's TV; NAB2001 | Business Wire |
| 4/24/2001 | | It's TV Announces Plans for World's Largest Interactive TV Service with Integrated Joint Solution from nCUBE and Orca Interactive; NAB2001 | Business Wire |
| 4/25/2001 | | Intersil Unveils World's First Complete IEEE 802.11b Wireless LAN Chipset Solution Using Zero-IF architecture | Business Wire |
| 4/25/2001 | | The Future of Interactive TV is Everything on Demand; nCUBE President Says Streaming Media is the True Personalization of the TV Experience; NAB2001 | Business Wire |
| 4/26/2001 | | US Electronics(TM) Introduces New Interactive Remote Control at The SCTE Show | PRNewswire |
| 4/26/2001 | | The battle for digital living rooms is joined | The Associated Press State & Local Wire |
| 4/26/2001 | | It's auction time for DeKalb police | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 4/26/2001 | | Concurrent Computer Corporation Announces Third Quarter 2001 Results; Profitable Quarter and VOD Revenue of Over $10.3 million | Business Wire |
| 4/26/2001 | | Get the picture? If it's HDTV, you will only after a long wait / Time Warner short on converter boxes | News and Observer (Raleigh, NC) |
| 4/26/2001 | | PATENTS | Wisconsin State Journal (Madison, WI) |
| 4/28/2001 | | GEORGIA FOCUS: Citing burden of debt, analyst places 'sell' rating on AGCO; DAILY INVESTING REPORT | The Atlanta Journal-Constitution |
| 4/29/2001 | | The battle for digital living rooms is joined | The Associated Press State & Local Wire |
| 4/29/2001 | | The Battle for Digital Living Rooms | Associated Press Online |
| 4/30/2001 | | Firms staking claims in armchair entertainment market | South Bend Tribune (Indiana) |
| 4/30/2001 | | All entertainment, all the time Companies scurry to meld features into 1 set-top box | Arkansas Democrat-Gazette (Little Rock, AR) |
| 5/1/2001 | | Georgia Governor Observes Science and Technology Week With Celebration Of Scientific-Atlanta's 50th Anniversary; Governor Roy Barnes Touts the Significance of Scientific-Atlanta to Georgia And the Broadband Cable Industry, Gets Hands-on Look at Latest Interactive TV Services Delivered Today | PRNewswire |
| 5/1/2001 | | VideoPropulsion and GENROCO in Discussions to Re-Merge; Reassembled Firm Anticipates Focus on 'Glass to Glass' Digital Video | PRNewswire |
| 5/1/2001 | | UBS Warburg Added Aventis, Baxter International, BEA Systems, Cardinal Health, Coach inc., EMC Corp., Exelon Corp., FleetBoston Financial, Flextronics, J.P. Morgan Chase, Kohl's Corp., Nokia, Pharmacia, PNC Bank, Qwest Communications, Scientific Atlanta, Sony Corp., Taiwan Semiconductor, Tenet Healthcare, United Microelectronics, Veritas, Viacom, Vodafone, Walgreen, Waters Corp. and Deleted AES Corp., Broadcom, Dell Computer, Gateway, HCA-Healthcare Co., Hewlett-Packard, Intel, Johnson & Johnson, Merck, Motorola, PerkinElmer and Schering-Plough From the Highlighted Stock List | PRNewswire |
| 5/1/2001 | | GwinEtc: Sugarloaf tour to aid acutely ill children | The Atlanta Journal-Constitution |
| 5/1/2001 | | Bay Logics Announces First Quarter Performance; CRE eBusiness Applications Developer Adds Over 14 New Enterprise Clients | Business Wire |
| 5/1/2001 | | Jedai Broadband Networks to be Unveiled at SCTE Show Company to Deliver Intelligent IP-over-Optics Access Solutions | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 5/1/2001 | | TestQuest Increases Fiscal Year Revenues by 160 Percent as Demand Rises for Test Automation Systems | Business Wire |
| 5/2/2001 | | eMETRO | The Atlanta Journal-Constitution |
| 5/2/2001 | | SCIENTIFIC-ATLANTA: 50 years on the cutting edge; Governor on hand to help celebrate | The Atlanta Journal-Constitution |
| 5/2/2001 | | Concurrent Demonstrates Integrated VOD Solutions at SCTE's Cable-Tec Expo; Concurrent Highlights End-To-End VOD Solutions on Motorola and Scientific-Atlanta Platforms | Business Wire |
| 5/6/2001 | | Political Notebook: Free lunches, tickets, too, for legislators: NEWS AND NOTES ABOUT THE PEOPLE WHO RUN LOCAL, STATE AND FEDERAL GOVERNMENT | The Atlanta Journal-Constitution |
| 5/6/2001 | | Future of digital entertainment up for grabs; Convergence: Companies try to align themselves for living-room market | Telegraph Herald |
| 5/6/2001 | | TestQuest Extends Reach in Handheld Computer Industry: Releases Test Automation Solution For Handspring Visor Product Family | Business Wire |
| 5/6/2001 | | PIXELS | Hartford Courant (Connecticut) |
| 5/7/2001 | | Time Warner Oceanic Installs Scientific-Atlanta Prisma II hdr Fiberoptic System to Support Interactive TV; First Installation of Scientific-Atlanta's Prisma II hdr System Paves the Way For Interactive Services Through High-Performance Reverse Path Technology | PRNewswire |
| 5/7/2001 | | MetaTV Joins Scientific-Atlanta's CreativEdge Developer Program: MetaTV's Universal Portal Platform To Bring Integrated TV Portals, TV Services And Enhanced TV Applications to Scientific-Atlanta Explorer Digital Set-Top Boxes | PRNewswire |
| 5/7/2001 | | Cox Communications Selects Concurrent for Another VOD Deployment; Hampton Roads, Virginia System Expands Cox's VOD Deployment to Include Motorola Platform | Business Wire |
| 5/7/2001 | | Mediabolic Showcases Its Convergence Platform At Connections 2001; Connections Conference 2001 | Business Wire |
| 5/7/2001 | | Sales/earnings games bemoaned | Cox News Service |
| 5/8/2001 | | Scientific-Atlanta Takes on Converged Networks at Cable-Tec Expo; New Broadband Delivery Products From Scientific-Atlanta on Display in Booths #160 and #172 at the Orange County Convention Center | PRNewswire |
| 5/8/2001 | | Scientific-Atlanta's New GainMaker Fiber-Deep Node Adds Needed Bandwidth For Network Migration | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 5/8/2001 | | New Scientific-Atlanta Surge-Gap Products Deliver Added Protection And Performance for Cable Systems; Additional Surge Tolerance in New Surge-Gap Tap And Power Distribution Units Can Help Cable Operators Improve Service And Expand Services to Include Telephony | PRNewswire |
| 5/8/2001 | | BUSINESS PRESS: Sales/earnings games bemoaned; Numbers tricks reportedly on rise | The Atlanta Journal-Constitution |
| 5/9/2001 | | ANTEC Appoints Tim Berube Vice President, Business Development, Digital Products, Asia; Seasoned Exec to Lead Charge Into Asia | PRNewswire |
| 5/9/2001 | | Scientific-Atlanta Outlines Set-Top Strategy at SCTE, Unveils Explorer 4100 and 3100HD Set-Tops; Scientific-Atlanta's Subscriber Networks President, Dr. H. Allen Ecker, Announces Two New Explorer Digital Set-Tops During Annual Engineering Conference at Cable-Tec Expo | PRNewswire |
| 5/9/2001 | | Scientific-Atlanta Announces Prisma IP Optical Solution for Delivering Entertainment, Information, Communication Services on One Network; Broadband Networks of the Future Will Benefit From Efficient Use of Bandwidth And Lower Operating Costs Aboard New Optical Platform | PRNewswire |
| 5/9/2001 | | Charter Showcases New Southern California Digital Services at Community Event | Business Wire |
| 5/9/2001 | | Pace Exhibits Emerging Technologies at SCTE, Exhibit No. 1015 | Business Wire |
| 5/9/2001 | | Vsoft Demonstrates Video on Demand for Cable MSOs Using Harmonic's Narrowcast Services Gateway at the Cable-Tec Expo 2001 | Business Wire |
| 5/9/2001 | | Entertainment is 'converging' on living rooms | Deseret News (Salt Lake City) |
| 5/10/2001 | | A Novo Broadband Records 92% Increase in Second Quarter Revenue as It Begins Its Digital Roll Out in North America | Business Wire |
| 5/11/2001 | | Viisage Technology Teams With Kuwaiti Company, Silver Networks, to Market and Install Face-Recognition Technology in Middle East | Business Wire |
| 5/14/2001 | | Intersil and Symbol Join Forces in Defense Pact Against Proxim Allegations | Business Wire |
| 5/14/2001 | | UPSIDE Magazine Names nCUBE Among The 'Hot 100' Private Companies for 2001; The Sixth Annual UPSIDE Hot 100 Award Recognizes Companies for Innovation, Leadership and Performance | Business Wire |
| 5/14/2001 | | Michael Collette Appointed Senior Vice President of Marketing and Business Development Worldwide of OpenTV | Business Wire |
| 5/14/2001 | | Data Systems & Software Inc. Announces Results for the Quarter Ended March 31, 2001 | Business Wire |
| 5/15/2001 | | Concero Brings the Power of Vignette to Interactive Television; Creates Integrated Platform for Web, Wireless and Interactive TV | Business Wire |
| 5/16/2001 | | BRIEFS: Atlanta Tech: Wednesday focus on technology in metro Atlanta | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 5/16/2001 | | Minerva Networks' IP Television Technology and nCUBE Media Servers Selected by Tianjin Zhonghuan Networks for China Telecom Project | Business Wire |
| 5/17/2001 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 5/17/2001 | | ViaSat Reports Record Sales and Earnings for Fourth Quarter and Year-end | PRNewswire |
| 5/18/2001 | | EDS.: EMBARGOED FOR SUNDAY, MAY 20, 2000: The year of the shake-up | Cox News Service |
| 5/18/2001 | | El Paso companies make fastest-growing list | El Paso Times (El Paso, TX) |
| 5/18/2001 | | ViaSat's 4th quarter beats analysts' estimates | The San Diego Union-Tribune |
| 5/20/2001 | | BIGGEST COMPANIES: This list ranks companies by 2000 revenue, showing percent change from 1999.; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | 2000: The year of the shake-up; Top companies able to navigate rough waters; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | 2000 TOTAL RETURN: Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | RETURN ON EQUITY; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | YEAR-TO-DATE STOCK PRICE CHANGE; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | No. 4: Scientific-Atlanta: Technology company profits in meeting digital challenges: Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | PAST TOP 10s; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | MARKET VALUE; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | INSIDER TRADING: Chairman riding increases in Scientific-Atlanta shares | The Atlanta Journal-Constitution |
| 5/20/2001 | | The Georgia 100: Vital Statistics: Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | GEORGIA'S 100 TOP-PERFORMING COMPANIES; Best of Business: THE GEORGIA 100 | The Atlanta Journal-Constitution |
| 5/20/2001 | | Real Estate Roundup | Chattanooga Times Free Press (Tennessee) |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|------------|----------|--------|
| 5/21/2001 | | Intersil's PRISM Technology Integrated in ZoomAir's New Wireless Hardware Access Point and Wireless LAN-to-LAN Bridge | Business Wire |
| 5/21/2001 | | Cable's 'gateway' to home networking | Electronic Media |
| 5/22/2001 | | Scientific-Atlanta and Nagravision Complete Integration For Content Distribution Solution; New Capabilities Give Greater Choice to Operators, Particularly in Markets Employing DVB Standards | PRNewswire |
| 5/22/2001 | | ClearTrust SecureControl Wins Editor's Choice Award from Network Computing Magazine | Business Wire |
| 5/22/2001 | | Optio Software Fills Two Key Executive Management Positions | Business Wire |
| 5/22/2001 | | TestQuest Releases Enhanced International Support of its Flagship Test Automation Product to Accelerate Overseas Expansion | Business Wire |
| 5/22/2001 | | LOCAL FIRMS LEAD LIST OF TOP COMPANIES: BUSINESSES IN TOP EIGHT OF GEORGIA'S PUBLICLY HELD COMPANIES | Columbus Ledger-Enquirer |
| 5/23/2001 | | Intersil's PRISM WLAN Solution Powers New Compaq "MultiPort" Technology | Business Wire |
| 5/23/2001 | | Securant Technologies and Business Layers Join Forces to Provide Enterprise Security and User Management | Business Wire |
| 5/24/2001 | | SeaChange International Announces Record Revenues for First Quarter 2002; Record VOD Revenues; Earnings on Target at $.01 Per Share | Business Wire |
| 5/24/2001 | | COLUMBUS APPEARS TO BE PULLING AHEAD OF OTHER '2ND TIER' CITIES | The Macon Telegraph |
| 5/25/2001 | | Daily Briefing | The Atlanta Journal-Constitution |
| 5/25/2001 | | QUEENS INC.; Software Glitch Causes Digital Service Outage | Newsday (New York) |
| 5/28/2001 | | All Boxed Up | Cable World |
| 5/29/2001 | | Luminous Introduces First 2.5G Metro Ethernet Access Platform With DWDM Capability; New PacketWave Features Offer Unparalleled Performance and Service Flexibility | PRNewswire |
| 5/29/2001 | | North Highland is Growing On Detroit | Business Wire |
| 5/30/2001 | | DTS Identified Among Top 100 Public Georgia Companies in 2000; Company Wins 'Best of Business' Recognition in Tough Economic Times | PRNewswire |
| 5/30/2001 | | Securant Technologies Wins Network World Blue Ribbon Award for Best Web Access Control Product | Business Wire |
| 5/31/2001 | | Securant Technologies Hosts Web Seminar on Implementing Access Control Featuring Forrester Research | Business Wire |
| 6/1/2001 | | nCUBE Unveils PVR's Next Generation; Company to Showcase Network Personal Video Recorder Solution at NCTA Cable 2001 | Business Wire |
| 6/1/2001 | | SeaChange Offers New Breakthrough Video Server Capabilities for Video-on-Demand | Business Wire |
| 6/3/2001 | | Charter Communications, DIVA Bring Video-on-Demand to Fort Worth, St. Louis | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/4/2001 | | BioNetrix Joins Securant Technology Alliance Partner Program; BioNetrix Integrates Authentication Suite(TM) With ClearTrust SecureControl(R) to Provide Advanced Authentication Management For Leading Web Access Control System | PRNewswire |
| 6/4/2001 | | Luminous C-Series Extends Optical Ethernet Rings to Multi-Tenant Premise; Compact Chassis Delivers Cost-Effective, Carrier-Class Solution for Voice And Data | PRNewswire |
| 6/4/2001 | | Luminous Networks Showcases PacketWave C-Series and M-Series Capabilities; SUPERCOMM 2001 | Business Wire |
| 6/4/2001 | | Concurrent to Demonstrate Digital VOD Drive at NCTA's Cable 2001; NCTA Cable 2001 NCTA Booth No. 2318 | Business Wire |
| 6/4/2001 | | Jim McDonald, Scientific-Atlanta | Telephony |
| 6/5/2001 | | Narad Networks Attracts Eminent Networking and Cable Industry Executives to Advisory Board | PRNewswire |
| 6/5/2001 | | Liberate Opens PopTV Lab to Give Development Partners Access to Headends, Set-Tops, Tools and Expertise; Offers End-to-End Environment for Creation and Testing of Standards-Based Program Enhancements and Applications | PRNewswire |
| 6/5/2001 | | Luminous and VINA Deliver Live TDM Traffic On Gigabit Ethernet Packet-based Rings; SUPERCOMM 2001 Booth No.7576 | Business Wire |
| 6/5/2001 | | nCUBE Endorses TVN's Digital Content Express For Use With Its n4 Streaming Media Servers; TVN's Video-On-Demand Technologies Fully Integrate with nCUBE Servers | Business Wire |
| 6/5/2001 | | Luxcore Names Harvey A. Wagner Chief Financial Officer | Business Wire |
| 6/5/2001 | | TestQuest Names Fred Ketcho Vice President of Sales; Ketcho to Oversee Company's Worldwide Sales Force, Accelerating TestQuest's Domestic and International Growth | Business Wire |
| 6/6/2001 | | Scientific-Atlanta to Unveil InView Information Application at NCTA; InView to Give Cable Operators the Flexibility to Deliver a Variety Of Convenient News and Information Services Consumers Want on Their TVs | PRNewswire |
| 6/6/2001 | | Keen Personal Media Recommendation Software Brings Highest Degree of Personalization to Consumers; Keen Copilot(TM) Adds Intelligent Programming Capability to Set-Top Boxes | PRNewswire |
| 6/6/2001 | | Audio Precision's Power-Packed Management Team Charges Full Steam Ahead; New Hires and Promotions Bring Decades of Expertise to Audio Test, Measurement And High-Performance Solutions | PRNewswire |
| 6/6/2001 | | Daily Briefing | The Atlanta Journal-Constitution |
| 6/6/2001 | | Norcross firm gets $52 million to fund optics | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 6/6/2001 | | Pace Pushes Industry Forward With New Technologies To Be On Display at Cable 2001: Cable 2001 Booth No. 2370 | Business Wire |
| 6/6/2001 | | Net2Phone Introduces Broadband Voice Solutions; Voice and Data Converge On Broadband Networks Offering Simple and Inexpensive Voice Services | Business Wire |
| 6/7/2001 | | Telewest Selects Scientific-Atlanta to Supply Digital Interactive Set-Tops And Cable Modems for the UK; Order for 200,000 Explorer 4000DVB Set-Tops and 25,000 WebSTAR Cable Modems Underscores Scientific-Atlanta's Vision of Worldwide Deployment of Digital Interactive Services | PRNewswire |
| 6/7/2001 | | Scientific-Atlanta To Enhance Interactive Gaming Experience With Two Way TV Technology; Deal Supports Interactive Set-Top Strategy; Helps Boost European Cable Operators Interactive Capabilities | PRNewswire |
| 6/7/2001 | | From the Teen's Room to the Living Room, Scientific-Atlanta is Bringing the Interactive Experience Home at NCTA Cable 2001; New Interactive Technologies On Display In Booth #3100 at McCormick Place Convention Center in Chicago | PRNewswire |
| 6/7/2001 | | James J. Cash Jr. Named to Microsoft Board of Directors; Harvard Business School Professor Brings Business Management, IT Expertise To Microsoft Board | PRNewswire |
| 6/7/2001 | | Securant Technologies Appoints Stanley Chin Vice President of Business Development and Marketing; Leading Developer of Web Access Management Software Taps Industry Veteran for Key Post | Business Wire |
| 6/7/2001 | | A Novo Broadband Commences Digital Service & Repair At Montreal Service Center; Location Will Serve as Paradigm for Conversion of Other Facilities | Business Wire |
| 6/7/2001 | | Celestica Inc. Tops BusinessWeek's 'Info Tech 100' List Along With Verizon, IBM, and Advanced Micro Devices | Business Wire |
| 6/7/2001 | | Scientific-Atlanta Chooses ScreamingMedia to Provide First Content Package For New InView Information on-Demand Application for Cable Television | Business Wire |
| 6/8/2001 | | THE DAY ON WALL STREET: Rally gets back on track as technology firms gain; Daily Investing Report | The Atlanta Journal-Constitution |
| 6/8/2001 | | THE DAY ON WALL STREET: Rally gets back on track as technology firms gain; Daily Investing Report | The Atlanta Journal-Constitution |
| 6/8/2001 | | Daily Briefing | The Atlanta Journal-Constitution |
| 6/8/2001 | | AM Communications Announces Enhanced Transponder Family | Business Wire |
| 6/8/2001 | | Personal video recorders: The next Mr. Coffee? | Scripps Howard News Service |
| 6/8/2001 | | Microsoft appoints Harvard Business professor to board | The Seattle Times |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/8/2001 | | MICROSOFT SIGNS PACT FOR WORK IN YUGOSLAVIA | THE SEATTLE POST-INTELLIGENCER |
| 6/9/2001 | | Gemstar-TV Guide Focus of Justice Dept. Probe: Antitrust: Firm's defense of patents on interactive guides has led to charges it uses its power to coerce would-be licensees. | Los Angeles Times |
| 6/10/2001 | | Liberate Technologies to Showcase Deployed Interactive TV Solutions at Cable 2001; AT&T, Comcast, Insight and NTL Highlight Interactive TV Offerings Powered by Liberate | PRNewswire |
| 6/11/2001 | | Brazilian Cable Operator, Horizon Telecom, Selects Scientific-Atlanta's Transmission Network System to Expand Broadband Infrastructure; New Contract Amendment Enables Brazilian Cable Operator to Expand its Original Service Area From 15 to 37 Cities in Three States —Amazonas, Sao Paulo and Rio de Janeiro | PRNewswire |
| 6/11/2001 | | Scientific-Atlanta and Buzztime Entertainment to Make Trivia Game Show Channel Available to Cable Operators; Scientific-Atlanta Invests $1 million in Buzztime Entertainment; Combines Explorer Digital Set-Top and Interactive Network With the Buzztime Interactive Trivia Channel to Deliver Household and Cross-Town Trivia Contests | PRNewswire |
| 6/11/2001 | | Comcast Selects Scientific-Atlanta to Support Large Scale Commercial VOD Deployment; Scientific-Atlanta to Assist in the Installation, Integration, and Digital Launch Support of Comcast VOD Rollout Across Ten Large Cable Systems | PRNewswire |
| 6/11/2001 | | ACTV's SpotOn to Incorporate Rachis InterAct! Software To Create New Advertising Channel; Will Enable Network Operators to Send Targeted Printed Advertisements To Consumers Through Interactive TV | PRNewswire |
| 6/11/2001 | | Buzztime Entertainment, Inc., a Subsidiary of NTN Communications, Inc., Receives $1 Million Investment From Scientific-Atlanta, Inc.; -Scientific-Atlanta and Buzztime Entertainment Team to Make the BUZZTIME Trivia Game Show Channel Available to Cable Operators - | PRNewswire |
| 6/11/2001 | | Gemstar-TV Guide Comments on June 8 Reuters Article | Business Wire |
| 6/11/2001 | | Gemstar-TV Guide International and Adelphia Communications Corporation Announce 20-Year IPG Agreement | Business Wire |
| 6/11/2001 | | Scientific-Atlanta and Broadcom Collaborate in the Development of Dual-Channel MPEG-2 Encoder Chip for 'Watch & Record' Set-Top Boxes; NCTA Cable 2001 | Business Wire |
| 6/11/2001 | | Cable Industry Vet Assumes CEO Reigns at ClearBand; Jim Faust to Manage Rapid Growth and Extend Reach of Innovative Broadband Media Technology Company | Business Wire |
| 6/11/2001 | | Rachis Announces InterAct! Software Contract With NDS's EZPixTV; Rachis Software Will Automatically Connect Digital Cameras to NDS EZPix TV Through Set-Top Boxes | Business Wire |
| 6/11/2001 | | Rachis Announces New Program for InterAct! Set-top Box Software; Cable 2001 - Booth #4937 | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/11/2001 | | Rachis Announces TV Workbench, An Automated Testing Analysis Software Suite for Microsoft TV Set-Top Boxes; Speed Deployment of Interactive TV Applications and Hardware; CABLE 2001 BOOTH No.4937 | Business Wire |
| 6/11/2001 | | AM Communications Announces Major New Software Version | Business Wire |
| 6/11/2001 | | BMC Software and Securant Technologies Form Strategic Business Alliance | Business Wire |
| 6/11/2001 | | Cox positions itself on technology's bleeding edge | Electronic Media |
| 6/11/2001 | | Booting video pirates from cable's ship ; Scientific-Atlanta demonstrating new security technology with its set-tops | Electronic Media |
| 6/11/2001 | | AT&T seeks interactivity on basic set-top boxes; Giant scales back its Motorola rollout | Electronic Media |
| 6/12/2001 | | ACTV and Liberate Target Interactive Games; BottleRocket Becomes Member of Liberate's PopTV Developer Program – Demonstrates Interactive TV Gaming Technology on Liberate TV Platform at Cable 2001 | PRNewswire |
| 6/12/2001 | | digeo Licenses Wink Communications Technology; Companies to Collaborate on Interactive TV Services for Thin-Client Set-Top Boxes | PRNewswire |
| 6/12/2001 | | Scientific-Atlanta invests in cable trivia venture | The Associated Press State & Local Wire |
| 6/12/2001 | | Trivia game channel planned | The Atlanta Journal-Constitution |
| 6/12/2001 | | Securant Technologies Provides Single Sign-On and Permissions Management for Experian e-Commerce Services | Business Wire |
| 6/12/2001 | | Pioneer Demonstrates Movies-On-Demand With Full VCR Functionality Through Its Passport Navigation Platform at NCTA | Business Wire |
| 6/12/2001 | | Visible World Chooses Rachis to Integrate Its Innovative TV Advertising Service | Business Wire |
| 6/12/2001 | | AM Communications Announces New Headend Monitoring Solutions | Business Wire |
| 6/12/2001 | | BUSINESS BRIEFING | The San Diego Union-Tribune |
| 6/12/2001 | | Gemstar, cable firm link up | Tulsa World (Oklahoma) |
| 6/13/2001 | 10:32 AM | Scientific-Atlanta Down on Concerns of Lower Subscriber Growth | Bloomberg |
| 6/13/2001 | | EWD(TM) Presents 'Product-on-Chip(TM)' Wireless Architecture at Embedded Processor Forum | PRNewswire |
| 6/13/2001 | | Scientific-Atlanta's New Explorer 8000 Home Media Server Utilizes Philips' Unique Wireless Remote Control | PRNewswire |
| 6/13/2001 | | BRIEFS; Atlanta Tech: Wednesday focus on technology and telecommunications in metro Atlanta | The Atlanta Journal-Constitution |
| 6/13/2001 | | ICE Expands Business as Asia-Pacific Reseller for nCUBE | Business Wire |

Exhibit 2
Documents and Data Reviewed and Considered

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 6/13/2001 | | Interactive cable won't be so glitzy | USA TODAY |
| 6/14/2001 | | ON24 Audio Investor Alert: Analyst: Despite Conflicting Opinions, SFA Still a Strong Buy | Business Wire |
| 6/14/2001 | | Apogee Interactive Opens Seattle Office; John Willenbacher Named West Coast General Manager | Business Wire |
| 6/14/2001 | | The Real Most Active | Investor's Business Daily |
| 6/14/2001 | | Markets / Your Money;  ; Telecom, Electric Utility Stocks Lead the Retreat | Los Angeles Times |
| 6/15/2001 | | GEORGIA FOCUS: Fast-track status for sickle cell drug whips up interest in Norcross firm; Daily Investing Report | The Atlanta Journal-Constitution |
| 6/15/2001 | | Daily Briefing | The Atlanta Journal-Constitution |
| 6/15/2001 | | ON24 Audio Investor Alert: Paul Rabbitt Talks About Scientific Atlanta | Business Wire |
| 6/16/2001 | | GEORGIA'S WINNERS AND LOSERS; Daily Investing Report | The Atlanta Journal-Constitution |
| 6/16/2001 | | Cable boxes, fee may be history | The Herald (Rock Hill, S.C.) |
| 6/17/2001 | | AJC HORIZON METRO POLL: A CITY TOO BUSY TO STAY PUT; Jobs make Atlanta revolving door | The Atlanta Journal-Constitution |
| 6/18/2001 | | Ratings-tracker Navic joins Scientific-Atlanta program | Electronic Media |
| 6/18/2001 | | Showbiz caught in market slide Lions Gate, Granite buck trend; Scientific-Atlanta falls 25% | The Hollywood Reporter |
| 6/18/2001 | | Cable Industry 'Boxed' In By Digital Technology | Newsday (New York) |
| 6/19/2001 | | Intersil Moves Ahead With 5 GHz Wireless LAN Solution | Business Wire |
| 6/19/2001 | | Luminous Networks Completes $80 Million Equity Financing Round; Strong Investor Support for Luminous' Carrier-Class Optical Ethernet Platform for Metro Area Networks | Business Wire |
| 6/19/2001 | | Scientific-Atlanta Creates a Private Marketplace Powered by HAHT Commerce e-Scenarios | Business Wire |
| 6/19/2001 | | Intersil Moves Ahead With 5 GHz Wireless LAN Solution | Internet Wire |
| 6/20/2001 | | VideoPropulsion Taps Industry Executive for Board; Mike Korodi to Become VPI Director | PRNewswire |
| 6/20/2001 | | Atlanta Tech: BRIEFS | The Atlanta Journal-Constitution |
| 6/20/2001 | | Thoughtmill to Collaborate with Kaiser Permanente of Georgia on Telemedicine Project to Aid Congestive Heart Failure Patients | Business Wire |
| 6/20/2001 | | New Spin at Western Digital;  Computers: CEO has increased sales and slowed losses at once-moribund Lake Forest manufacturer. | Los Angeles Times |
| 6/21/2001 | | EDUCATION NOTEBOOK: Ridgeview honors achievers | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/21/2001 | | Concurrent Computer President and CEO Jack Bryant Presents Time-Shifted Video at Women in Cable and Telecommunications' National Management Conference | Business Wire |
| 6/21/2001 | | The Wall Street Transcript Publishes Money Manager Comments In Investing Strategies Report | Internet Wire |
| 6/22/2001 | | Top Funds' Sells include JDS Uniphase | Investor's Business Daily |
| 6/23/2001 | | Adelphia going digital, special converters needed | The Union Leader (Manchester NH) |
| 6/24/2001 | | INSIDIER TRADING: Rally in technology stocks brings out sellers | The Atlanta Journal-Constitution |
| 6/25/2001 | | Copter crew finds high demand for city | The Atlanta Journal-Constitution |
| 6/25/2001 | | Securant Technologies Delivers First Web Access Control System for Compaq Tru64 UNIX Applications | Business Wire |
| 6/25/2001 | | Knology plays interactive hand; Video on demand voice over Internet to be part of trial | Electronic Media |
| 6/25/2001 | | Adelphia test-drives PVR 'sidecar' | Electronic Media |
| 6/25/2001 | | MEDIA; A Guide to Navigate the TV Maze Gives Pause | The New York Times |
| 6/26/2001 | | Interactive TV Brings Concerns | Associated Press Online |
| 6/26/2001 | | nCUBE Chosen to Showcase Network PVR at CTAM Summit | Business Wire |
| 6/27/2001 | | Interactive TV Brings Concerns | Associated Press Online |
| 6/27/2001 | | Interactive television brings privacy concerns | The Associated Press State & Local Wire, State and Regional |
| 6/27/2001 | | Securant Technologies Hosts Web Seminar on Application Security Integration Featuring BEA Systems and Giga Information Group | Business Wire |
| 6/28/2001 | | Pressures on sales, profits squeeze Coke, Home Depot; Daily Investing Report | The Atlanta Journal-Constitution |
| 6/29/2001 | | GEORGIA FOCUS: Genuine Parts glistens in second quarter blitz: Daily Investing Report | The Atlanta Journal-Constitution |
| 6/29/2001 | | A Novo Broadband Signs Five Year Warehousing and Logisitics Agreement With Ameritech New Media | Business Wire |
| 7/2/2001 | | 3Com Authorizes A Novo Broadband as Its Repair Service Center | Business Wire |
| 7/2/2001 | | IN THE MONEY | Contra Costa Times (California) |
| 7/3/2001 | | GEORGIA FOCUS: Analyst thinks Antec deal could trigger buyer interest; Daily Investing Report | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

*Articles and Press Releases*

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 7/4/2001 | | BRIEFS: Scientific-Atlanta's stock price rises; Atlanta Tech: Wednesday focus on technology in metro Atlanta | The Atlanta Journal-Constitution |
| 7/5/2001 | | Research Group Completes the First Successful Demonstration of Its Pioneering Standards for Digital Program Insertion Technology | Business Wire |
| 7/6/2001 | | GEORGIA FOCUS: Chances for positive surprises in blue-chip reports appear slim; Daily Investing Report | The Atlanta Journal-Constitution |
| 7/6/2001 | | SURPRISE FACTOR; Daily Investing Report | The Atlanta Journal-Constitution |
| 7/9/2001 | | Tulsat, Inc. Chosen as Distributor of Transmission Network Equipment By Scientific-Atlanta: Relationship Enables Cable Operators to Efficiently Support Broadband Network Systems | PRNewswire |
| 7/9/2001 | | IN THE MONEY: TIMES INVESTING PANEL | Contra Costa Times (California) |
| 7/9/2001 | | Sun serves digital platter to Cablevision | Electronic Media |
| 7/9/2001 | | Profile: Jennifer Cistola | Electronic Media |
| 7/9/2001 | | Tech Briefs | Electronic Media |
| 7/10/2001 | | Diodes Incorporated Ranked Among Fortune's Fastest Growing Small Businesses | Business Wire |
| 7/10/2001 | | TestQuest Continues Worldwide Sales Expansion Through Agreement with Top Japanese Distributor | Business Wire |
| 7/10/2001 | | Mellow transition no sweat for Arlo Guthrie captivates in Vail concert | The Denver Post, SCN |
| 7/10/2001 | | Industry shake-up could be in works | Sarasota Herald-Tribune (Florida) |
| 7/11/2001 | | Parker Adds Wabtec's Kassling to its Board of Directors | PRNewswire |
| 7/11/2001 | | A Novo Broadband to Provide Repair, Refurbishment and Upgrade Services for Lake Communications Telephony Equipment | Business Wire |
| 7/11/2001 | | BUSINESS BRIEFS | Rochester Democrat and Chronicle |
| 7/12/2001 | | Pegasus Appoints New Vice Presidents of Technology and Business Development | PRNewswire |
| 7/12/2001 | | Scientific-Atlanta Conference Call Information | PRNewswire |
| 7/12/2001 | | Intersil's PRISM Wireless LAN Technology Provides Roaming Connectivity for ViA's New PC Stick | Business Wire |
| 7/13/2001 | | GEORGIA FOCUS: Motorola news sends Scientific-Atlanta into spin; Daily Investing Report | The Atlanta Journal-Constitution |
| 7/14/2001 | | JURY RULES ECHOSTAR MUST PAY $15 MILLION | ROCKY MOUNTAIN NEWS (Denver CO) |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 7/16/2001 | | NTN Communications, Inc. to Release Second Quarter Financial Results on July 19th | PRNewswire |
| 7/16/2001 | | BridgeWave Communications Receives ISO 9001 Certification From British Standards Institution; Startup Meets International Quality Standards | Business Wire |
| 7/16/2001 | | Concurrent Affirms Q4' 01 and Fiscal Year 2002 Outlook: Announces Increase in the Value Assigned to the Vivid Technology Acquisition | Business Wire |
| 7/16/2001 | | This Week's conference CALL Calendar from CCBN: CCBN Facilitates Webcast Conference Calls for Companies Eager to Comply With Regulation FD | Business Wire |
| 7/16/2001 | | ViaSat to Acquire Products Group From Lockheed Martin Global Telecommunications | Business Wire |
| 7/16/2001 | | IN THE MONEY | Contra Costa Times (California) |
| 7/17/2001 | | ON24 Audio Investor Alert: UPDATE: Analyst: Wait and See On SFA -- Facing AOL/TiVo Box Threat | Business Wire |
| 7/18/2001 | | Broadcom Reports Second Quarter 2001 Results | Business Wire |
| 7/18/2001 | | Charter, DIVA Expand Agreement to Deliver Video On Demand to a Total of 1.7 Million Customers | Business Wire |
| 7/18/2001 | | Securant Technologies To Provide Pre-Integrated Web Access Management for BEA WebLogic Portal 4.0 | Business Wire |
| 7/18/2001 | | WatchGuard Appoints Gary Franza Senior Vice President of Worldwide Sales; Experienced Executive to lead WatchGuard Sales Team | Business Wire |
| 7/19/2001 | | Scientific-Atlanta Recognized for Bridging the Marketing and Technology Gap In Cable Industry; Scientific-Atlanta's Jenifer Cistola Receives CTAM Award for Her Contributions To CTAM in Educating the Cable Marketing Community on Digital Technology And Promoting Interactive Television | PRNewswire |
| 7/19/2001 | | Georgia Institute of Technology Announces 2001 GIFT Teacher Fellowship Program; Annual Banquet on July 26; More Than 70 Teachers Working at Area Technology Companies | PRNewswire |
| 7/19/2001 | | Scientific-Atlanta Reports Record Net Earnings of $1.99 per Share For Fiscal Year 2001; Fourth Quarter Earnings Excluding One-Time Events Were a Record $0.48 Per Share | PRNewswire |
| 7/19/2001 | | Trio of Cable Industry Leaders Demonstrate Subscription VOD to Cable Conference Attendees; Scientific-Atlanta, SeaChange International, and Starz Encore Group Show How Digital Interactive Set-Tops, Digital Video Systems, and Premium Movie Content Need Successful Integrated Solution to Drive VOD Platform; S-VOD Will Be Front and Center During 'Walk on the Wired Side' at CTAM Summit In San Francisco July 22-25 | PRNewswire |
| 7/19/2001 | | NTN Reports 66% Improvement In Second Quarter 2001 Results; -Company Reports Positive Cash Flow, Increased Revenue and Strategic Investment in Buzztime Subsidiary for the Quarter - | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 7/19/2001 | | EARNINGS: Ford's loss the first since '92 amid tire replacement costs; Daily Investing Report | The Atlanta Journal-Constitution |
| 7/19/2001 | | Q4 2001 Scientific-Atlanta Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 7/19/2001 | 7:25 PM | Scientific-Atlanta 4th Qrt Sales Miss Estimates (Update6) | Bloomberg |
| 7/19/2001 | | Charter, DIVA expanding VOD pact to new markets | The Hollywood Reporter |
| 7/20/2001 | | /NYSE CLOSING, FRIDAY, JULY 20, 2001/ | PRNewswire |
| 7/20/2001 | | NTN Clarifies Capital Needs | PRNewswire |
| 7/20/2001 | | Scientific-Atlanta still vibrant amid fall in orders; Daily Investing Report | The Atlanta Journal-Constitution |
| 7/20/2001 | | Intersil's PRISM 2.5 WLAN Chip Set Provides Wireless Link for Actiontec's Mini PCI 802.11b/Modem Combo Card | Business Wire |
| 7/20/2001 | | ON24 Audio Investor Alert: ON The Move: Analyst: SFA is a 'Screaming Buy' in the low 20s | Business Wire |
| 7/20/2001 | | Concurrent Accomplishes Another Industry First with Multiple Subscription VOD Trial Activity Underway | Business Wire |
| 7/20/2001 | | AFTER THE CLOSE | Investor's Business Daily |
| 7/20/2001 | 6:50 AM | Scientific-Atlanta Cut to 'Hold' at Prudential | Bloomberg Data |
| 7/20/2001 | 6:34 AM | Scientific-Atlanta Cut to 'Buy' at Wells Fargo Van Kasper | Bloomberg Data |
| 7/20/2001 | 7:32 AM | Scientific-Atlanta Says Profit to Miss Estimates: Shares Fall | Bloomberg |
| 7/20/2001 | 7:31 AM | Scientific-Atlanta Estimate Cut at Dresdner Kleinwort Wasserstein | Bloomberg Data |
| 7/20/2001 | 7:44 AM | Scientific-Atlanta Cut to 'Hold' at CSFB | Bloomberg Data |
| 7/20/2001 | 7:57 AM | Scientific-Atlanta Cut to 'Market Perform' at Deutsche Banc AB | Bloomberg Data |
| 7/20/2001 | 8:08 AM | Scientific-Atlanta Falls After Company Cuts Forecasts (Update 1) | Bloomberg |
| 7/20/2001 | 9:38 AM | Scientific-Atlanta Falls After Company Cuts Forecasts (Update 2) | Bloomberg |
| 7/20/2001 | 4:25 AM | Scientific-Atlanta Falls 35% After Lowering Forecasts (Update6) | Bloomberg |
| 7/20/2001 | | Squawk Box: 8:00 AM; today's business news | CNBC News Transcripts |
| 7/21/2001 | | Market drubs Scientific-Atlanta with 35% loss; Earnings warning pushes shares to a 52-week low | The Atlanta Journal-Constitution |
| 7/22/2001 | | Interactive technology takes a back seat | Milwaukee Journal Sentinel (Wisconsin) |
| 7/23/2001 | 7:03 PM | Cox Communications Announces Second Quarter Financial Results | Business Wire |
| 7/23/2001 | | Intersil's PRISM Technology Powers ASUS Entry Into Wireless Networking, New PCMCIA Card, Access Point and Home Gateway Products for the SOHO Environment | Business Wire |
| 7/23/2001 | | IN THE MONEY | Contra Costa Times (California) |

Page 46 of 84

Exhibit 2
Documents and Data Reviewed and Considered

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 7/23/2001 | | There's light at the end of the tunnel | Cox News Service |
| 7/23/2001 | | There's light at the end of the tunnel | Cox News Service |
| 7/23/2001 | | Diva shoots for satellite delivery as business grows; Video-on-demand provider ready to leave tapes behind | Electronic Media |
| 7/23/2001 | | Net Briefs | Electronic Media |
| 7/23/2001 | | Briefly Noted | Electronic Media |
| 7/23/2001 | | Middling media: Shares mixed S&P outpaces varied performance of entertainment stocks | The Hollywood Reporter |
| 7/23/2001 | | The Real Most Active | Investor's Business Daily |
| 7/23/2001 | | THE BIG PICTURE | Investor's Business Daily |
| 7/23/2001 | | AT&T Reports 4 Cents Earnings Per Share from Continuing Operations in Line with Company Forecast; On a Reported Basis, Loss Per Share was 5 Cents | Business Wire |
| 7/23/2001 | | Intersil's PRISM Technology Powers ASUS Entry Into Wireless Networking; New PCMCIA Card, Access Point And Home Gateway Products For The SOHO Environment | Internet Wire |
| 7/24/2001 | 2:05 AM | AT&T Reports 4 Cents Earnings Per Share from Continuing Operations in Line with Company Forecast; On a Reported Basis, Loss Per Share Was 5 Cents; AT&T Broadband Grows Pro Forma Revenue 13.7 Percent from Year Ago and Significantly Improves Margin in Second Quarter | Regulatory News Service (RNS Newswire) |
| 7/24/2001 | | William T. Carlin Joins interWAVE as VP of Worldwide Sales & Customer Services | PRNewswire |
| 7/24/2001 | | THE DAY ON WALL STREET: Observers looking beyond spate of bad earnings news; Daily Investing Report | The Atlanta Journal-Constitution |
| 7/25/2001 | | Scientific-Atlanta Completes Repurchase of 8 Million Shares and Authorizes The Repurchase of up to 8 Million Additional Shares | PRNewswire |
| 7/25/2001 | | Scientific-Atlanta Comments on Shareholder Suit | PRNewswire |
| 7/25/2001 | | Cauley Geller Bowman & Coates, LLP Announces Class Action Lawsuit Against Scientific-Atlanta, Incorporated | PRNewswire |
| 7/25/2001 | | Securities Fraud Class Periods Announced By Law Offices Of Charles J. Piven, P.A. | Internet Wire |
| 7/25/2001 | | Class Action Lawsuit Commenced Against Scientific Atlanta, Incorporated (SFA) By Bernstein Liebhard & Lifshitz, LLP | Internet Wire |
| 7/25/2001 | | Atlanta Law Firm Holzer & Holzer Announces Class Action Suit Against Scientific-Atlanta, Incorporated -- SFA | PrimeZone Media Network |
| 7/26/2001 | 6:03 AM | Rogers Announces second quarter 2001 results | PRNewswire |
| 7/26/2001 | | Shareholder Class Action Filed Against Scientific-Atlanta, Inc. By the Law Firm of Schiffrin & Barroway, LLP | PRNewswire |
| 7/26/2001 | | YOUR COUNTY; 2001 GUIDE BOOK | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 7/26/2001 | | Daily Briefing | The Atlanta Journal-Constitution |
| 7/26/2001 | | BUSINESS: 10 things to know: Economic base broad, many-faceted; 2001 GUIDE BOOK | The Atlanta Journal-Constitution |
| 7/26/2001 | | WorldGate Announces Significant Improvement in Quarterly Earnings Per Share With Continued Increase in Revenues and Subscriber Base | Business Wire |
| 7/26/2001 | | Dyer & Shuman, LLP Announces Class Action Lawsuit Against Scientific-Atlanta, Inc | Business Wire |
| 7/26/2001 | | Law Firm Chitwood & Harley Announces Class Action Lawsuit Against Scientific Atlanta, Inc. and Certain of Its Officers | Business Wire |
| 7/26/2001 | | WorldGate Announces Significant Improvement in Quarterly Earnings Per Share With Continued Increase in Revenues and Subscriber Base | Business Wire |
| 7/26/2001 | | Keller Rohrback L.L.P. Announces Class Action Lawsuit Against Scientific Atlanta Inc. | Business Wire |
| 7/26/2001 | | Wolf Popper LLP Charges Scientific Atlanta With Violations Of The Federal Securities Laws And Its CEO And CFO With Insider Sales In Excess Of $40 Million | Internet Wire |
| 7/26/2001 | | Rogers announces second quarter 2001 results | PRNewswire |
| 7/27/2001 | | Berger & Montague, P.C. Alleges Scientific-Atlanta Misled Investors About Demand for Its Products | PRNewswire |
| 7/27/2001 | | Kirby McInerney & Squire, LLP Announces Class Action Lawsuit Against Scientific-Atlanta, Inc. | Internet Wire |
| 7/27/2001 | | Kirby McInerney & Squire, LLP Announces Securities Class Periods | Internet Wire |
| 7/28/2001 | | Wolf Popper LLP Charges Scientific Atlanta With Violations Of The Federal Securities Laws And Its CEO And CFO With Insider Sales In Excess Of $40 Million | Internet Wire |
| 7/30/2001 | 8:00 AM | Charter Communications Exceeds Revenue, Operating Cash Flow | Business Wire |
| 7/30/2001 | | IN THE MONEY; TIMES INVESTING PANEL | Contra Costa Times (California) |
| 7/31/2001 | | Intersil Incorporates Fox Oscillator on PRISM 2.5 Reference Design; Fox Customizes Their F4106 Oscillator For Intersil's Small Form Factor Reference Designs | Business Wire |
| 7/31/2001 | | Securant Technologies Selected by Covisint; ClearTrust SecureControl Chosen for Single Sign-On and Access Control Infrastructure | Business Wire |
| 7/31/2001 | | Benes Brand Imaging Selected to Lead Branding Program for Northeastern University | Business Wire |
| 7/31/2001 | | Stull, Stull & Brody Announces Class Action Against Scientific-Atlanta, Incorporated | Business Wire |
| 7/31/2001 | | Intersil Incorporates Fox Oscillator On PRISM 2.5 Reference Design; Fox Customizes Their F4106 Oscillator For Intersil's Small Form Factor Reference Designs | Internet Wire |
| 7/31/2001 | | Milberg Weiss Announces Class Periods For Pending Securities Class Action Lawsuits | Internet Wire |
| 8/1/2001 | 4:30 PM | Comcast 2nd-Qtr Earnings Fall 80% on Higher Cable-TV Spending | Bloomberg |

Exhibit 2
Documents and Data Reviewed and Considered

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 8/1/2001 | | Intersil's PRISM 2.5 Mini-PCI WLAN Solution Powers New IBM ThinkPad T23 Series Notebook Computers | Business Wire |
| 8/1/2001 | | Intersil's PRISM 2.5 Mini-PCI WLAN Solution Powers New IBM ThinkPad T23 Series Notebook Computers; ThinkPad T23 Series To Deliver Off-The-Shelf Wi-Fi Wireless Connectivity For Mobile PC Users | Internet Wire |
| 8/2/2001 | | Spector, Roseman & Kodroff, P.C. Files Class Action Suit Against Scientific-Atlanta Alleging Securities Fraud | PRNewswire |
| 8/2/2001 | | Dyer & Shuman, LLP Announces Class Periods | Business Wire |
| 8/2/2001 | | COMCAST PROFIT DOWN, REVENUE UP | Akron Beacon Journal (Ohio) |
| 8/2/2001 | | Kirby McInerney & Squire, LLP Announces Securities Class Periods | Internet Wire |
| 8/2/2001 | | Comcast reports better-than-expected second quarter results | The Associated Press State & Local Wire |
| 8/3/2001 | | Diodes Inc. Among Fastest-Growing Technology Companies in Deloitte & Touche Fast 50 Program | Business Wire |
| 8/3/2001 | | Keller Rohrback L.L.P. Announces Class Action Lawsuit Against Immune Response Corporation | Business Wire |
| 8/3/2001 | | Keller Rohrback L.L.P. Investigates Scientific-Atlanta Securities Fraud Claims On Behalf Of Shareholders | Internet Wire |
| 8/4/2001 | | Milberg Weiss Announces Class Periods For Pending Securities Class Action Lawsuits | Internet Wire |
| 8/6/2001 | | EMS Technologies Announces Appointment of Childress as President, LXE Inc. | PRNewswire |
| 8/6/2001 | | AHEAD OF THE CURVE | The Atlanta Journal-Constitution |
| 8/6/2001 | | Panasonic Selects Intersil's PRISM WLAN Chip Set, Chip Set Enables Wireless Access for Panasonic's Mobile Data Wireless Display and Toughbook 07 Mini-PC | Business Wire |
| 8/6/2001 | | Wolf Haldenstein Commences Securities Fraud Class Action Suit Against Scientific Atlanta, Inc. | Business Wire |
| 8/6/2001 | | IN THE MONEY; TIMES INVESTING PANEL | Contra Costa Times (California) |
| 8/6/2001 | | New Pioneer set-top does more than control TV; Device manages lighting, cameras, personal video | Electronic Media |
| 8/6/2001 | | Set-top boxes underwhelm overbuilder; RCN laments Motorola, S-A stranglehold | Electronic Media |
| 8/6/2001 | | Panasonic Selects Intersil's PRISM WLAN Chip Set: Chip Set Enables Wireless Access For Panasonic's Mobile Data Wireless Display And Toughbook 07 Mini-PC | Internet Wire |
| 8/6/2001 | | PVRs May Get A Boost From Seniors, T. | TWICE |
| 8/7/2001 | | nCUBE President to Offer PVR Vision at CableLabs' Summer Conference; Michael Pohl Invited to Discuss Future of PVR Storage Solutions | Business Wire |
| 8/7/2001 | | Synopsys Physical Synthesis Enables Rapid Set-Top Box Development At Scientific-Atlanta | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 8/7/2001 | | Data Systems & Software Inc. Announces Results for the Quarter Ended June 30, 2001 | Business Wire |
| 8/8/2001 | | RealNames Hires Senior VP of General and Administrative Services | Business Wire |
| 8/8/2001 | | AFSMI Atlanta Chapter Announces ServiceExpo 2001 | Business Wire |
| 8/9/2001 | | Will New Electricity Market Energize Load Management Programs?; New C Three Group(TM) Report will Detail Leading Utility Programs for Load Control/Curtailment, Real-Time Pricing, Distributed/Standby Generation Monitoring, and Load Management | PRNewswire |
| 8/9/2001 | | Kirby McInerney & Squire, LLP Announces Securities Class Periods | Internet Wire |
| 8/12/2001 | | Stull, Stull & Brody Brings Class Actions Targeting IPO Underwriters | Internet Wire |
| 8/13/2001 | | Scientific-Atlanta Announces @Home Level 2 Approval for WebSTAR Cable Modem: Cable Operators Can Have Confidence in Scientific-Atlanta Modem Interoperability and High-Speed Performance | PRNewswire |
| 8/13/2001 | | Personal video recorders stepping out in set-top style; Devices to gain acceptance with familiar platform | Electronic Media |
| 8/14/2001 | 12:35 AM | Adelphia Communications Announces Second Quarter 2001 Results | PRNewswire |
| 8/14/2001 | | ADDvantage Technologies Group, Inc. Reports Record Sales for the Third Quarter | PRNewswire |
| 8/14/2001 | | GEORGIA FOCUS: New products an elixir for First Horizon; Daily Investing Report | The Atlanta Journal-Constitution |
| 8/14/2001 | | Cable Operators Voice Strong Support For CableLabs' CableHome Initiative | Business Wire |
| 8/14/2001 | | A Novo Broadband Reports Fiscal 2001 Third Quarter Results | Business Wire |
| 8/14/2001 | | A Novo Broadband Signs Binding Agreement to Acquire Broadband Services, Inc.'s Repair Business | Business Wire |
| 8/14/2001 | | Nortel to divest Arris Group holdings | Daily Deal (New York, NY) |
| 8/14/2001 | | Gemstar 2nd-qtr. revenue surges Company bucks ad slump but posts loss on TV Guide acquisition | The Hollywood Reporter |
| 8/15/2001 | | BRIEFS: Omnexus downs language barriers, launches translation program | The Atlanta Journal-Constitution |
| 8/15/2001 | | Keller Rohrback L.L.P. Files Securities Class Action Suit Against Scientific-Atlanta | Internet Wire |
| 8/16/2001 | 4:13 PM | Scientific-Atlanta Files Form 10-K and Comments on First Quarter And Fiscal Year 2002 | PRNewswire |
| 8/16/2001 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 8/16/2001 | | Agile Announces Quarterly Financial Results; First-Quarter Revenue Increases by 48% From One Year Earlier | PRNewswire |
| 8/16/2001 | | TestQuest Receives $9 Million in Venture Capital Funding From Lead Investors Norwest Venture Partners, RRE Investors and Needham Capital | Business Wire |
| 8/17/2001 | | Big Movers in the Stock Market | The Associated Press State & Local Wire |

Page 50 of 84

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 8/17/2001 | | Big Movers in the Stock Market | Associated Press Online |
| 8/17/2001 | | Daily Investing Report: Scientific-Atlanta rethinks outlook | The Atlanta Journal-Constitution |
| 8/17/2001 | | PROFIT WARNINGS, ECONOMIC DATA AND JOB CUTS SEND STOCKS LOWER | Buffalo News (New York) |
| 8/17/2001 | | Market's spring gain halved | Cox News Service |
| 8/17/2001 | | Earning drive down p(rice of Scientific-Atlanta shares | Cox News Service |
| 8/18/2001 | | Scientific Atlanta Stock Drops Nearly 70%; Wolf Popper Highlights Deceptive Statements by CEO | PRNewswire |
| 8/18/2001 | | AUTOMOTIVE INDUSTRY: Cutbacks at Ford likely to go deeper, analysts say; Daily Investing Report | The Atlanta Journal-Constitution |
| 8/18/2001 | | Market doldrums continue | The Atlanta Journal-Constitution |
| 8/18/2001 | | Scientific-Atlanta shares fall; Dimmed outlook hurts price | The Atlanta Journal-Constitution |
| 8/18/2001 | | THE MARKETS: STOCKS & BONDS:  Shares Fall Broadly on Poor Profit News From Big Names | The New York Times |
| 8/18/2001 | | COMPANY NEWS;  SCIENTIFIC-ATLANTA DROPS ON REPORT OF WEAK DEMAND | The New York Times |
| 8/20/2001 | | Lancope, Inc. Names Mike Van Bruinisse President; Former Vice President of Sales and Business Development to Take the Helm | PRNewswire |
| 8/20/2001 | | Cablevision search engine in high gear; Internet-style tool on way to digital set-tops | Electronic Media |
| 8/20/2001 | | Tech Briefs | Electronic Media |
| 8/20/2001 | | Analysts predict success for digital cable targets | The Hollywood Reporter |
| 8/20/2001 | | Bucking the trends | InfoWorld |
| 8/20/2001 | | Investor's Business Daily | Investor's Business Daily, Pg. 2 |
| 8/21/2001 | | PowerTV's PowerSummit 2001 Conference Promises a Who's Who Of Interactive Television; Industry Luminaries Jack Myers and Paul Kagan to Deliver Keynote Addresses At Annual Business, Technology and Educational Conference | PRNewswire |
| 8/21/2001 | | Dyer & Shuman, LLP Announces Securities Class Periods - - Q; EXDS, SFA | Internet Wire |
| 8/21/2001 | | CORPORATE FOCUS | WALL STREET JOURNAL, Section B; Page 10 |
| 8/22/2001 | | DIVA Records One Millionth Consumer Purchase of Video-On-Demand Content; Milestone Points to Widespread Appeal for VOD | Business Wire |
| 8/22/2001 | | Concurrent Computer Corporation Announces Fourth Quarter and Fiscal Year 2001 Annual Results; Reports Annual VOD Revenue Growth of Nearly 100% | Business Wire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 8/22/2001 | | Slangsoft Chosen by Scientific-Atlanta to Provide Core Input and Display Functionality for Delivery of Interactive TV Worldwide | Business Wire |
| 8/22/2001 | | Schiffrin & Barroway, LLP Announces Class Periods For Shareholder Lawsuits | Internet Wire |
| 8/22/2001 | | Deadlines For Securities Cases Are Quickly Approaching Announces Keller Rohrback L.L.P. | Internet Wire |
| 8/25/2001 | | TV shows: Coming to a screen near you | Chicago Sun-Times |
| 8/25/2001 | | The Law Office of Leo W. Desmond Announces Class Periods For Class Action Complaints -- SFA, AMLN, CAG, RMBS | PrimeZone Media Network |
| 8/26/2001 | | The week in review | The Atlanta Journal-Constitution |
| 8/27/2001 | | Intersil Signs Strategic Agreement with Legend, China's Largest IT Company | Business Wire |
| 8/27/2001 | | ReplayTV primes bow of souped-up recorder | Daily Variety |
| 8/27/2001 | | CacheVision crafts PVR: Market trials with cable operators to start next year | Electronic Media |
| 8/27/2001 | | Intersil Signs Strategic Agreement With Legend, China's Largest IT Company | Internet Wire |
| 8/27/2001 | | Kirby McInerney & Squire, LLP Announces Securities Class Periods | Internet Wire |
| 8/28/2001 | | Lancope Releases First Optical Gigabit Intrusion Detection Appliance; StealthWatch G1 Is an Advanced Threat Management Solution for High Volume Data Centers | PRNewswire |
| 8/28/2001 | | VidTranS 2002 Conference; Mastering Broadband Video Technologies; In a Time of Unprecedented Expansion of Global Video Telecommunications - VidTranS Offers the Ideal Forum for Those Building and Using the Broadband Creation, Distribution, and Delivery Infrastructure | PRNewswire |
| 8/28/2001 | | Intersil Signs Strategic Alliance Agreement With Quanta, One of the World's Leading Notebook Computer Manufacturers | Business Wire |
| 8/28/2001 | | Slangsoft Reaches Profitability Milestone | Business Wire |
| 8/29/2001 | | Charter Continues Aggressive Rollouts of Diva's Video-on-Demand Solutions | Business Wire |
| 9/4/2001 | | nCUBE and ADexact(TM) Partner to Provide Seamless Insertion of Targeted Television Advertisements | PRNewswire |
| 9/6/2001 | | From A-Z: Scientific-Atlanta Spells Out the Path to Interactivity at IBC 2001; Demonstrations to Include VoIP and Connectivity to PCs Via an Interactive Set-Top, New Special Event Broadcasting Products, and Interactive Applications At Stand # 1.379 In Amsterdam | PRNewswire |
| 9/7/2001 | 9:27 AM | Scientific-Atlanta Cut to 'Reduce' at ABN Amro | Bloomberg Data |
| 9/7/2001 | | Agency.Com Selects VideoPropulsion VDOHub to Move Video Throughout Facility; Interactive Media Pioneer Eliminates Need to Retrofit Building with High-Cost Coaxial Cable | PRNewswire |
| 9/7/2001 | | VideoPropulsion to Deliver PCI QAM; Low Cost Card Enables Self Contained Headend | PRNewswire |
| 9/7/2001 | | Banc of America Securities Announces Line-Up for 31st Annual Investment Conference | PRNewswire |

Exhibit 2
Documents and Data Reviewed and Considered

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 9/10/2001 | | VideoPropulsion Exhibits DVB-MHP and VOD Applications With Partners at IBC; Company to Demonstrate Emerging World Standard for Digital TV | PRNewswire |
| 9/11/2001 | | Scientific-Atlanta Names Jack Farrell Vice President Of Transmission Network Systems; Wireless Network Veteran's Ability to Develop New Markets Enhances Company's Efforts to Expand Transmission Business Opportunities | PRNewswire |
| 9/12/2001 | | Atlanta Tech: Scientific-Atlanta names vice president | The Atlanta Journal-Constitution |
| 9/14/2001 | | Scientific-Atlanta to Unveil Special Event Broadcasting Package at IBC 2001; New Special Event Uplink System Significantly Lowers Equipment Needed For Remote Broadcasts Without Sacrificing Digital Video Quality | PRNewswire |
| 9/14/2001 | | Liberate Showcases iTV Solutions, Content and Deployed Services at IBC; Leading Provider of iTV Middleware to Cable Network Operators Demonstrates New Advances in MHP, SMS, Double-Byte and More | PRNewswire |
| 9/18/2001 | | Minority Women To Address Gender Divide; Women Of Color Technology Awards Conference; To Address Gender, Workforce Gap in Business and High Tech Industry | PRNewswire |
| 9/20/2001 | | Long Island Power Authority, Comverge Technologies Included In C Three Group(TM) Load Management Study; Report Reveals the Technology Applications and Market Opportunities Emerging from Leading Utility Programs for Load Control/Curtailment, Real-Time Pricing, Distributed/Standby Generation Monitoring, and Load Management | PRNewswire |
| 9/26/2001 | | Scientific-Atlanta Announces Next-Generation Data Strategy; Introduces a Scalable CMTS Solution with Pacific Broadband; Strategic CMTS technology Will Offer Immediate Capacity-Relief for Network Operators | PRNewswire |
| 9/26/2001 | | Atlanta Tech: VIDEO ON DEMAND; Hollywood puts cable operators on hold over licensing fees | The Atlanta Journal-Constitution |
| 9/27/2001 | | Audio Precision Announces Reduction in Force | PRNewswire |
| 10/2/2001 | | weather.com Secures Web Site with Hurricane-Proof IDS Appliance; StealthWatch G1(TM) Handles Heavy Volumes During weather.com's Busiest Days | PRNewswire |
| 10/2/2001 | | InterTrust, Artesia, nCUBE, Portal Software and SkyStream Join Forces to Offer Service Providers Content Monetization Solutions; InterTrust and Partners Launch RightsAlliance Program | PRNewswire |
| 10/9/2001 | | Audio Precision Introduces Two New Test and Measurement Systems; ATS-2 and System Two Cascade Plus Both Greatly Enhance Audio Performance, Decrease a Developer's Time to Market | PRNewswire |
| 10/10/2001 | | Scientific-Atlanta and PowerTV Enable Videotron to Launch e-mail, Web and Chat Interactive TV Services; Using the Scientific-Atlanta Digital Interactive Network and PowerTV Applications Suite, Pioneering Canadian Cable Operator to Deliver System-Wide Availability of Four New Services | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 10/10/2001 | | Scientific-Atlanta Conference Call Information | PRNewswire |
| 10/11/2001 | | Scientific-Atlanta's Sherita Ceasar Named Technologist of the Year; Honored by the US Black Engineer and Information Technology Magazine. Sherita Ceasar, Vice President and General Manager of Subscriber Network Services, Takes Top Honors | PRNewswire |
| 10/17/2001 | | UBS Warburg Hosts Sixth Annual Global Telecom Conference; | PRNewswire |
| 10/18/2001 | 6:37 PM | Scientific-Atlanta to Cut Jobs and Costs; Shares Rise (Update 4) | Bloomberg |
| 10/18/2001 | 4:13 PM | Scientific-Atlanta 1st-Quarter Profit Falls; Will Cut 750 Jobs | Bloomberg |
| 10/18/2001 | 4:31 PM | Scientific-Atlanta to Cut 750 Jobs as Profit Falls (Update1) | Bloomberg |
| 10/18/2001 | 5:52 PM | Scientific-Atlanta to Cut Jobs and Costs; Shares Rise (Update2) | Bloomberg |
| 10/18/2001 | 5:56 PM | Scientific-Atlanta to Cut Jobs and Costs; Shares Rise (Update3) | Bloomberg |
| 10/18/2001 | | Mediatti Enlists Scientific-Atlanta Technology and Support to Launch Japan's First Interactive TV Cable System; Scientific-Atlanta to Provide a Total End-to-End Network With Explorer(R) Set-tops, Digital Headend, Network Control, and Interactive Applications Designed for Japanese Market | PRNewswire |
| 10/18/2001 | 4:07 PM | Scientific-Atlanta Reports Net Earnings of $0.23 per Share | PRNewswire |
| 10/18/2001 | | Scientific-Atlanta Announces Development Agreement With America Online To Include Popular AOL Communications Features on Explorer Set-tops | PRNewswire |
| 10/18/2001 | | Time Warner Cable Readies for Large Scale VOD/SVOD Rollouts, Commits to Purchase 625,000 Scientific-Atlanta Explorer Digital Set-tops; Purchases Will Include Explorer 3100HD Set-tops, Explorer 8000 Home Media Servers and Explorer 2100 Set-tops, All Capable Of Delivering Popular Interactive TV Services | PRNewswire |
| 10/18/2001 | | Abstracts of Q1 2002 Scientific-Atlanta Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 10/19/2001 | | SCIENTIFIC-ATLANTA: Jobs moving to Mexico; 750 to be cut | The Atlanta Journal-Constitution |
| 10/19/2001 | | High-tech unemployed keep rising | The Atlanta Journal-Constitution |
| 10/19/2001 | | SCIENTIFIC-ATLANTA INC | WALL STREET JOURNAL |
| 10/19/2001 | | Section: Mass Media | Communications Daily |
| 10/22/2001 | | NTN Reports 47% Improvement in Third Quarter 2001 Results: -Company Reports Positive Cash Flow, Increased Revenue for the Quarter - | PRNewswire |
| 10/22/2001 | | Hughes Loss Grows | Television Digest |
| 10/22/2001 | | Section: Technology | Warren's Cable Regulation Monitor |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 10/23/2001 | | Video on Demand Industry Leaders Embrace Interactive Services Architecture (ISA); Open Standards Compliance Allows N2 Broadband's Asset Delivery Solution To Integrate With VOD Servers From Concurrent, nCUBE and SeaChange | PRNewswire |
| 11/6/2001 | | Susquehanna Makes the First Move: Subscribers Can Now Play Scientific-Atlanta Interactive Games on Board Explorer Set-tops: Classic Games Interactive Application Designed to Reduce Churn by Enhancing The Cable Subscriber's Television Experience With Fun, Familiar Parlor Games | PRNewswire |
| 11/12/2001 | | Scientific-Atlanta to Acquire BarcoNet -A Leading European Provider Of Digital Transmission Solutions for Broadband Networks | PRNewswire |
| 11/12/2001 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 11/12/2001 | | UBS Warburg Hosts 6th Annual Global Telecom Conference | PRNewswire |
| 11/13/2001 | | Scientific-Atlanta to buy Belgian cable-box maker, BarcoNet purchase worth $154 million | The Atlanta Journal-Constitution |
| 11/13/2001 | | COMPANY NEWS; SCIENTIFIC-ATLANTA TOACQUIRE BARCONET | The New York Times |
| 11/13/2001 | | SCIENTIFIC ATLANTA BUYS BARCONET | WALL STREET JOURNAL |
| 11/14/2001 | | Load Management Technology Options Vibrant, Future Utility Implementation Ambiguous; C Three Group(TM) Report Candidly Reveals Utility Program Details And Lessons Learned as well as Vendor Offerings and Development Plans | PRNewswire |
| 11/14/2001 | | Philadelphia Stock Exchange Introduces the PHLX Fiber Optics Sector | PRNewswire |
| 11/14/2001 | | Agile Announces Results for Fiscal Q2 2002 Performance Surpasses Analyst Projections | PRNewswire |
| 11/16/2001 | | Definity Health Announces That Scientific-Atlanta Joins Growing List Of Companies Offering Its Consumer-Driven Health Benefit Program: Acceptance Of Consumer-Driven Health Benefits Fueled By Rising Healthcare Costs, Dissatisfaction With Managed Care | PRNewswire |
| 11/18/2001 | | The week in review | The Atlanta Journal-Constitution |
| 11/19/2001 | | Scientific-Atlanta Teams With Telect to Introduce Optical Fiber Management Products; Ensures Optimal Performance as Bandwidth Demands Increase and System Operators Use Optical Fiber Deeper in the Network Architecture | PRNewswire |
| 11/19/2001 | | Keen Personal Media Offers Cable Operators First 100-Hour Capacity Personal Video Recorder; The Only Cable-specific PVR. Keen SideCar(TM) PVR Will be Demonstrated At Western Show Booth 1136, Anaheim, Calif, November 28-30, 2001 | PRNewswire |
| 11/19/2001 | | Keen Personal Media Expands Joint Development Relationship With Scientific-Atlanta; Agreement includes Further Development of PVR-based Applications Aboard Scientific-Atlanta's Explorer Set-tops and Financial Investment | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 11/20/2001 | | Keen sets a top box deal // Media - Irvine maker of personal video recorders has new investor to back innovative product. | Orange County Register (California) |
| 11/26/2001 | | Alopa Networks Teams With Pacific Broadband Communications For Next-Generation Play; Leading Provisioning Company and Next-Generation CMTS Manufacturer Ally To Provision Bottom Line Profitability for Cable Industry | PRNewswire |
| 11/27/2001 | | Now You're Talking: Scientific-Atlanta Introduces Voice Over IP Cable Modem; Building Off Success of Modem Deployments --New WebSTAR(TM) DPX200 Series Cable Modem Brings Additional Revenue Opportunities to Cable Operators Ready To Offer Telephony Services | PRNewswire |
| 11/27/2001 | | C-COR Taps Industry Veterans for Corporate Sales Management Positions | PRNewswire |
| 11/27/2001 | | Buzztime Entertainment, Inc. Showcases Interactive Entertainment Content at the Western Cable Show; Who: Buzztime Entertainment, Inc., a leading iTV content developer and broadcaster and a subsidiary of NTN Communications, Inc. (Amex: NTN).; What: Buzztime Entertainment, Inc. will provide live demonstrations of its two-way interactive television (iTV) channel on the Scientific-Atlanta platform at the 2001 Western Cable Show. The interactive cable channel will be running on Scientific-Atlanta's Explorer series set-top box and head-end solution --simulating a working cable sysheir subscribers. With more than eight million Scientific-Atlanta Explorer digital interactive set-top boxes already in circulation, the opportunity allows cable operators a promotional venue for building community and subscriber loyalty that address challenges such as lowering digital churn and | PRNewswire |
| 11/28/2001 | | Scientific-Atlanta Announces Supercharged Network Software, Enabling Operators to Launch Large Scale VOD/SVOD; Scientific-Atlanta's Powerful Digital Interactive System Behind Its Explorer(R) Digital Set-Tops is Enabling Leading MSOs to Build Businesses, Revenues on Broad iTV Deployments | PRNewswire |
| 11/28/2001 | | Motorola Launches Horizon Associate Partner Program at The Western Cable Show 2001; InformTV Signs on as the Program's Inaugural Member | PRNewswire |
| 11/28/2001 | | With 'Magical' Subscription VOD Customer Feedback in Hand, Multiple Starz On Demand Demonstrations Set to Captivate Western Show 2001; S-VOD Joint Demos With Leading Interactive TV Server & Tech Partners Multiplexed Across Western Show Exhibit Floor; Four 42" Plasma TV Displays Will Be Given Away to Attendees, Benefits of S-VOD and Cable on Demand Touted | PRNewswire |
| 11/28/2001 | | NTN's Buzztime Entertainment and Susquehanna Communications Begin First Phase Of Trivia Cable Channel Roll-Out; Multi-Year License Deal Will Offer the First Two-Way Entertainment With Real-Time Capabilities Deployed on Digital Cable Set-Top | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 11/28/2001 | | InformTV Unveils Interactive TV Application, Lands First Trial with Blue Ridge Communications; --Live Sports Information Available to Blue Ridge Digital Television Subscribers -- | PRNewswire |
| 11/28/2001 | | NTN Communications, Inc. Announces Two New Appointments to Its Board of Directors; -New Directors are Leaders in Interactive Television Initiatives - | PRNewswire |
| 11/28/2001 | | Optibase Demonstrates Interactive TV at the Western Show; Solution Brings Together nCUBE, Scientific Atlanta and Starz Encore Group | PRNewswire |
| 11/28/2001 | | Core Networks and Pacific Broadband partner to help service providers mine DOCSIS opportunities; CoreOS(TM) and Kodiak(TM) G10 CMTS simplify the management, delivery, and transition of next-generation DOCSIS services; THE WESTERN SHOW, BOOTH NO. 1625/CABLENET/ANAHEIM, CA, Nov. 28 | PRNewswire |
| 11/29/2001 | | Willow Cove Investment Group has Initiated Coverage on Path 1 Network Technologies, Inc. With a Speculative Long-Term Buy rating | PRNewswire |
| 11/30/2001 | | Chris Bowick of Cox Joins Liberate Technologies Board of Directors | PRNewswire |
| 12/3/2001 | | Scientific-Atlanta Chosen by InterCable to Deliver Broadband Cable Network Infrastructure in Venezuela; One of Venezuela's Largest Cable Operators to Deploy Two-Way Interactive Network Capable of Triple Play Services -Video, Voice and Data | PRNewswire |
| 12/3/2001 | | UBS Warburg Hosts 29th Annual Media Week Conference | PRNewswire |
| 12/12/2001 | | Atlanta Tech: Cable suppliers watch AT&T bidding | The Atlanta Journal-Constitution |
| 12/14/2001 | | NTN Reports $2 Million Debt to Equity Conversion of Outstanding Notes | PRNewswire |
| 12/14/2001 | | GwinEtc. | The Atlanta Journal-Constitution |
| 12/19/2001 | | NTN'S Buzztime Entertainment Licenses Trivia Channel Content To Mobile Entertainment Leader for Nationwide Distribution; BUZZTIME Expands Wireless Reach Through Major Wireless Carriers With Airborne Entertainment | PRNewswire |
| 12/31/2001 | | Scientific-Atlanta Announces Successful Tender for Securities of BarcoNet | PRNewswire |
| 1/1/2002 | | Cable maker has foothold in Europe | The Atlanta Journal-Constitution |
| 1/2/2002 | | Scientific-Atlanta Announces Q2 FY02 Conference Call | PRNewswire |
| 1/2/2002 | | ADDvantage Technologies Group, Inc. Reports Year-End Results | PRNewswire |
| 1/8/2002 | | Convergence: Scientific-Atlanta Installs Prisma IP Platform For Cox Communications Lafayette, Louisiana Cable System is the First to Install Multi-Service Optical Platform To Deliver Voice, Video and Data Services on One Network | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 1/8/2002 | | QDesign Corporation Appoints Thomas W. Carhart President and CEO; ReplayTV, Compaq, and Motorola Executive to Head Leading Provider of Audio Technologies | PRNewswire |
| 1/9/2002 | | Atlantic Tech: BRIEFS | The Atlanta Journal-Constitution |
| 1/9/2002 | | Increased sales fail to see shares keep up with Pace | The Herald (Glasgow) |
| 1/14/2002 | | Hit Wireless Game BUZZTIME Widens Its Reach: Ultra-Popular Interactive Quiz Show -Now With ALLTEL As Part of PocketBoxOffice; To Be Launched On Cingular and Other Carriers Shortly | PRNewswire |
| 1/16/2002 | 9:31 AM | *SFA: StarMine Expects SFA to Miss Consensus EPS Estimates | StarMine |
| 1/16/2002 | 6:53 AM | Scientific-Atlanta Cut to Near-Term 'Buy' at Merrill | Bloomberg Data |
| 1/16/2002 | | Hit Wireless Game BUZZTIME Widens Its Reach: Ultra-Popular Interactive Quiz Show -Now With ALLTEL As Part of PocketBoxOffice; To Be Launched On Cingular and Other Carriers Shortly | PRNewswire |
| 1/17/2002 | 4:06 PM | Scientific-Atlanta Reports Net Earnings of $0.25 per Share | PRNewswire - FirstCall |
| 1/17/2002 | | Scientific-Atlanta Second Quarter Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 1/17/2002 | | Scientific-Atlanta Introduces New DOCSIS 1.1 Certified Cable Modem; Highlights Latest WebSTAR Shipments; Available This quarter to Cable Operators, the New WebSTAR DPX100 is Fast, Reliable and Smaller Than Other Models | PRNewswire |
| 1/17/2002 | | Scientific-Atlanta Announces ITV Launch Milestone; Signs Up Inform TV as New Member of CreativEdge Program; InformTV Also Begins Deployment of New Application With Blue Ridge Communications Enabling Cable Subscribers to Obtain Official Scores, Statistics, and Play-by-play Details While Watching Their Favorite Programming | PRNewswire |
| 1/17/2002 | | UBS Warburg Deletes Scientific-Atlanta From the Highlighted Stocks List | PRNewswire |
| 1/17/2002 | | Abstract of Q2 2002 Scientific-Atlanta Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 1/18/2002 | | Sights set on Europe; Scientific-Atlanta sees big overseas potential | The Atlanta Journal-Constitution |
| 1/18/2002 | | BUSINESS BRIEFS | WALL STREET JOURNAL |
| 1/21/2002 | | Scientific-Atlanta Earnings Drop | Cable World |
| 1/22/2002 | | Pathfire Announces That Jim Brinker Has Joined the Company As Vice President of Broadcast Sales; Brinker Brings Over 20 Years of Broadcast Sales And Marketing Experience to New Role | PRNewswire |
| 1/25/2002 | | Banc of America Securities Announces Line-up for 19th Annual Technology Conference | PRNewswire |
| 2/4/2002 | | Leading the Future: Scientific-Atlanta Employees Team With Junior Achievement To Teach Business 101; 78 Employees to Lead Week-Long Class Discussions With Jackson Elementary School Students | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 2/8/2002 | | New MRG Study Shows Worldwide Digital Cable Subscriptions Reach Over 46 Million in 2005: Digital Cable Settop Box (STB) Sales Surpass $5.3 Billion | PRNewswire |
| 2/11/2002 | | Narad Networks Appoints Vice President of Marketing; Cable Industry Veteran, Chuck Kaplan, Joins Experienced Executive Team | PRNewswire |
| 2/19/2002 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 2/19/2002 | | Universal Electronics Addresses Roth Capital's 14th Annual Conference | PRNewswire |
| 2/21/2002 | | NTN Communications, Inc. Discloses Rejection of Buy-Out Offer; -Company Cites Very Positive Business Momentum - | PRNewswire |
| 2/22/2002 | | 14 Firms on Powerhouse List This Year | Akron Beacon Journal (Ohio) |
| 2/25/2002 | | Scientific-Atlanta Licenses its Tap Technology to PCT International: Broadband Innovator Licenses Innovative Technologies | PRNewswire |
| 2/25/2002 | | Balance Sheets Show the Power | Pittsburgh Post-Gazette (Pennsylvania) |
| 2/27/2002 | | NTN Communications, Inc. to Release Fourth Quarter and Year-End Financial Results on March 6th | PRNewswire |
| 2/27/2002 | | Buzztime Entertainment to Publicly Demonstrate the Commercial Launch of Buzztime Trivia Channel; -Ty Lam, President, Buzztime Entertainment, to Conduct Demo as Featured Panelist at the Kagan Interactive Television Summit in New York on February 28, 2002 - | PRNewswire |
| 3/6/2002 | | ADDvantage Technologies Group, Inc. Projects Solid Growth in Revenues And Profits for 2002 | PRNewswire |
| 3/6/2002 | | NTN Reports Substantial Improvement in Fourth Quarter 2001 Results; Company Reports Third Consecutive Quarter of Positive Cash Flow, Increased Revenue | PRNewswire |
| 3/18/2002 | | Scientific-Atlanta Helps Charter Prepare for Interactive TV Rollout; SciCare Broadband Services Organization to Provide Network Support, Training And Consulting Services to 27 Charter Sites | PRNewswire |
| 3/19/2002 | | ITC Delays Initial Determination in Scientific-Atlanta Patent Case | PRNewswire |
| 3/21/2002 | | GEORGIA STOCKS: Analyst's pessimistic research report sends Scientific-Atlanta down 4.2% | The Atlanta Journal-Constitution |
| 3/27/2002 | | NTN's Buzztime Entertainment, Inc. Begins Field Technical and Marketing Trial Of Interactive BUZZTIME(TM) Channel With Cable Operator; -Susquehanna Communications' Digital Cable Subscribers in York, Pa. First To Access BUZZTIME(TM): Channel is Listed First on Interactive Program Guide - | PRNewswire |
| 4/3/2002 | | NCTA Announces Vanguard Award Winners: Industry Leaders to Be Honored at Cable 2002 | PRNewswire |
| 4/4/2002 | | Weiss & Yourman Files Shareholder Class Action Against Gemstar-TV Guide | PRNewswire |
| 4/4/2002 | | Cauley Geller Bowman & Coates. LLP Announces Class Action Lawsuit Against Gemstar-TV Guide International, Inc. on Behalf of Investors | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 4/8/2002 | | NTN Communications Acquires Zoom Communications, Former Brandmakers, Inc. Division; -Acquisition to Grow NTN Customer Base, Launch NTN Entry Into Hospitality Wireless Paging and Gift/Loyalty Card Segment - | PRNewswire |
| 4/8/2002 | | NTN Communications Acquires Zoom Communications, Former Brandmakers, Inc. Division; -Acquisition to grow NTN Customer Base, Launch NTN Entry Into Hospitality Wireless Paging and Gift/Loyalty Card Segment - | PRNewswire |
| 4/8/2002 | | VideoPropulsion Announces TV Developer Station Based On Sun Media Appliance Platform; Economical Server Configuration Enables Rapid Development of Open-Systems Interactive TV, Video on Demand, and VideoNetworking Solutions | PRNewswire |
| 4/9/2002 | | Cirronet Adds Former ViaSat & Scientific-Atlanta Sales Executive to Management Team | PRNewswire |
| 4/10/2002 | | Definity Health Chosen by LSU as Consumer-Driven Health Benefit Option; LSU's 28,000 Employees to Have Option That Allows Greater Choice and Control | PRNewswire |
| 4/11/2002 | | NTN Communications, Inc. to Release First Quarter Financial Results On April 18th | PRNewswire |
| 4/15/2002 | | Scientific-Atlanta Announces New WebSTAR DPX213 DOCSIS 1.1 Certified Voice Over IP Cable Modem; Re-Certifies WebStar DPX100; New WebSTAR(TM) DPX213 Cable Modem Delivers VoIP With up to Two Lines Of Telephony, Ethernet and USB Ports | PRNewswire |
| 4/15/2002 | | Scientific-Atlanta Conference Call Information | PRNewswire |
| 4/16/2002 | | NTN's Buzztime Entertainment Licenses Its Buzztime(TM) Trivia Games and Content to Microsoft for MSN(R)TV Service | PRNewswire |
| 4/16/2002 | | Universal Electronics Provides Next Generation of Digital Wireless Controls To Cox Communications; Cox Selects UEI to Supply Custom-Designed Remote Control and Wireless Keyboard Solution | PRNewswire |
| 4/18/2002 | | Scientific-Atlanta Reports Net Earnings of $0.28 per Share | PRNewswire |
| 4/18/2002 | | Scientific-Atlanta Ships First Explorer(R) 8000 Home Entertainment Servers For Customer Trials; Participants to Use The World's First Single Box Cable Solution Designed To Deliver PVR Together With a Full Array of Entertainment Services | PRNewswire |
| 4/18/2002 | | Scientific-Atlanta Unveils New Explorer Set-tops Featuring Smallest Footprint, Fastest Processor Available in Class; New Explorer(R) 2200 and 3200 Set-Tops Offer Significant Advantages to Both Cable Operators and Consumers | PRNewswire |
| 4/18/2002 | | New Targeted Service Delivery Transmitter from Scientific-Atlanta Boosts Bandwidth for Interactive TV | PRNewswire |
| 4/18/2002 | | NTN Communications Reports Substantial Improvement in First Quarter Results; -Company Reports 11.6% Increase in Revenues and Its Fourth Consecutive Quarter of Positive Cash Flow - | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 4/18/2002 | | Changing the World for Women and for Technology; Conference Celebrates 3rd Year of Revolutionary, Women-Focused Development Center | PRNewswire |
| 4/18/2002 | | Q3 2002 Scientific-Atlanta Earnings Conference Call - Preliminary | FD (Fair Disclosure) Wire |
| 4/18/2002 | | Abstract of Q3 2002 Scientific-Atlanta Earnings Conference Call - Final | |
| 4/18/2002 | 4:35 PM | Scientific-Atlanta Profit Falls on Fewer TV Box Sales (Update1) | Bloomberg |
| 4/19/2002 | | Scientific-Atlanta Appoints Ernst & Young as Auditor | PRNewswire |
| 4/19/2002 | | Scientific-Atlanta pitches focus shift as earnings dip | The Atlanta Journal-Constitution |
| 4/20/2002 | | Andersen loses 3 more Georgia clients; Embattled accounting firm faces May 6 trial on obstruction charges | The Atlanta Journal-Constitution |
| 4/22/2002 | | CVS Will Offer Its Employees New Consumer-Driven Health Benefit From Definity Health; Alternative to Managed Care Gives Employees Greater Choice and Control | PRNewswire |
| 4/22/2002 | | Law Offices of Marc S. Henzel Files Class Action Lawsuit Against Gemstar-TV Guide International, Inc. | PRNewswire |
| 4/23/2002 | | nCUBE and Everstream Team Up to Provide Ad-Supported Video-on-Demand; One-to-one solution offers capability for interactive, addressable and personalized advertising | PRNewswire |
| 4/23/2002 | | NTN Communications, Inc. Announces Fulcrum Global Partners Initiates Coverage With Buy Rating | PRNewswire |
| 4/24/2002 | | Rich Moroney Recommends the following: AXP, CI, PEP, SFA, and MO | PRNewswire |
| 4/25/2002 | 8:08 AM | Scientific-Atlanta Cut to Near-Term 'Reduce/Sell' at Merrill | Bloomberg Data |
| 4/25/2002 | 12:00 PM | Merrill Lynch's Liani: Downgrade of Scientific-Atlanta | Bloomberg |
| 4/26/2002 | | GEORGIA STOCKS: Scientific-Atlanta declines 9% after being downgraded to 'sell' | The Atlanta Journal-Constitution |
| 4/29/2002 | | Scientific-Atlanta and Keen Personal Media Announce Completion of Integration Within Explorer(R) 8000 Home Entertainment Servers; TV4me(TM) PVR Software Assists in Personal Video Recorder Functionality And Content Management Capabilities in the Explorer(R) 8000 Home Entertainment Server | PRNewswire |
| 5/1/2002 | | Nine Finalists Announced for the 2002 Georgia CIO of the Year Awards(TM); Three Winners to be Revealed at the Breakfast Program on May 7, 2002 | PRNewswire |
| 5/2/2002 | | Scientific-Atlanta Shipping Explorer 3100HD Set-tops, Second Generation Single Box HDTV Cable Solution; Scientific-Atlanta backs NCTA pledge for strong support of a speedy digital TV transition, ships 38,000 Explorer(R) 3100HD interactive set-tops January through March | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 5/2/2002 | | Scientific-Atlanta Unveils New xOD Application -Enables Consumers To Get More of What They Want, When They Want It: New Anything-on Demand (xOD) application integrated with SARA digital navigator for easy selection of services and consumer friendliness to accelerate on-demand rollouts | PRNewswire |
| 5/2/2002 | | Susquehanna Communications ('SusCom') Attributes Significant Reduction in Digital Subscriber Churn to Their Launch of Scientific-Atlanta Classic Games; Since SusCom Began Offering the Interactive Suite of Six Fun, Easy to Play Parlor Games Last Fall, Digital Churn is Down as Subscribers Show a Strong Interest in iTV | PRNewswire |
| 5/3/2002 | | Scientific-Atlanta Introduces Innovative WebSTAR(TM) Cable Modem Gateway Delivering Both Wired and Wireless Home Networking; Broad Functionality of New WebSTAR Cable Modem Gateway, Being Demonstrated At The NCTA Show in New Orleans May 6-8, Will Allow Home Networking Via 802.11b Wireless, HPNA 2.0, Ethernet, and USB | PRNewswire |
| 5/5/2002 | | VideoPropulsion Deluge MPEG Pump Revolutionizes Open Systems Video on Demand: A New PCI Appliance From VideoPropulsion Enables the Next Generation of Ultra-Scaleable, High Density, Very Low Cost Per Stream, Commodity Video Servers | PRNewswire |
| 5/6/2002 | | Time Warner Cable Deploys Scientific-Atlanta's Explorer 8000 Digital Set-Top Box In Homes for Key Trials: World's First Single Box Cable Solution for Delivery of DVR Functionality | PRNewswire |
| 5/6/2002 | | Scientific-Atlanta's iTV Platform Provides Digeo Basic iTV Service to More Than 550,000 Charter Digital Customers; Charter First to Launch i-Channels | PRNewswire |
| 5/6/2002 | | Cox Begins Testing of the Explorer(R) 8000 Home Entertainment Server, Ahead of 2002 Deployments | PRNewswire |
| 5/6/2002 | | Starz On Demand Demonstrations Set for NCTA 2002 | PRNewswire |
| 5/6/2002 | | Pioneer Debuts Passport(TM) 3.0 With On Demand Television Services: VOD and SVOD Technology With Full DVD Functionality And Customizable Options on Display in Booth #1833 at NCTA | PRNewswire |
| 5/7/2002 | | Recipients of the 2002 Georgia CIO of the Year Awards Announced; Three Winners Revealed to More Than 325 Georgia Technology Executives At Fourth Annual Ceremony | PRNewswire |
| 5/7/2002 | | ADC, Arris, Scientific-Atlanta, Tellabs and Thomson Adopt Broadcom's Propane(TM) DOCSIS Accelerator Technology for Next-Generation Cable Products; Combined Silicon and Software Technology Triples Upstream Capacity Of Broadband Cable Networks | PRNewswire |
| 5/9/2002 | | Berger & Montague, P.C. Sues on Behalf of Investors Who Purchased Gemstar-TV Guide International, Inc. Securities Between August 11, 1999 And April 1, 2002 | PRNewswire |
| 5/12/2002 | | Time Warner Cable CEO Says No To Ad Skipping Technology: Worried Programmers Want Help Maintaining Ad Value | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 5/13/2002 | | EMS Technologies Awards $100,000 Grant to Gwinnett Technical College To Support Construction of International Center | PRNewswire |
| 5/13/2002 | | ADDvantage Technologies Group, Inc. Reports Second Quarter Results | PRNewswire |
| 5/14/2002 | | Matrix Sequels Go Worldwide: The Teaser Trailer for 'The Matrix Reloaded' and 'The Matrix Revolutions'; The Most Anticipated Films of 2003 Gives Fans a Tease One Year Early | PRNewswire |
| 5/15/2002 | | ViaSat Reports Results for 4th Quarter and Year-end of Fiscal Year 2002 | PRNewswire |
| 5/16/2002 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 5/20/2002 | | NTN Communications, Inc. Acquires Assets of Hysen Technologies, Inc.; Acquisition Expands NTN's Wireless Paging Offerings For the Hospitality Industry | PRNewswire |
| 5/22/2002 | | Scientific-Atlanta Adds IntegraS to CreativEdge Developer Program; First To Address Cable Telephony Market: Cable Telephony Application Allows Operators to Compete More Effectively With Satellite by Delivering On-Screen Caller ID Service | PRNewswire |
| 5/22/2002 | | Lifetime TV Using Scientific-Atlanta's PowerVu Technology For Digital Program Insertion; New Solution Will Enable Cable Operators to Digitally Insert Local Advertising And Increase Revenue Potential | PRNewswire |
| 5/22/2002 | | Wabtec Shareholders Re-Elect Three Directors at Annual Meeting | PRNewswire |
| 5/22/2002 | | Senior Executives Steve Davidson and Martin Jaffe Join the WorldGate Board of Directors; Veterans of the Cable TV and Financial Management Industries Bring Targeted Expertise to WorldGate's Board | PRNewswire |
| 5/28/2002 | | Scientific-Atlanta Launches Continuum DVP Product Family for Efficient Delivery of Digital Programming and On-Demand Services; New Solutions, Including a Dense QAM Modulator Array and High-Performance Encoder, Designed to Help Cable Operators Control Costs of Offering Digital And VOD | PRNewswire |
| 5/29/2002 | | GwinEtc.: $100,000 awarded for Busbee center | The Atlanta Journal-Constitution |
| 6/3/2002 | | Scientific-Atlanta Unveils New High-Capacity Optical Transport System For Fast, Cost-Effective On-Demand Services over IP; New Prisma GbE System, Offering 10 Times the Video Stream Capacity Of Traditional Ethernet Equipment, Now Available Worldwide | PRNewswire |
| 6/3/2002 | | Scientific-Atlanta Selects Ariba to Help Manage Spend And Reduce Purchasing Costs | PRNewswire |
| 6/4/2002 | | Scientific-Atlanta Marks Major Milestone, One-Millionth GainMaker Amplifier Sold With Shipment to Charter; Scientific-Atlanta to Commemorate Milestone, Groundbreaking Work With Charter During SCTE Press Breakfast Briefing in Press Room 006B on June 6 at 10:00 am | PRNewswire |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

Articles and Press Releases

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 6/4/2002 | | Scientific-Atlanta and Alopa Networks to Co-Market Management System for High Speed Data; Versatile Management & Control And Service Activation System Combines With Scientific-Atlanta Prisma G10 CMTS and WebSTAR Cable Modems For High- Performance Data Solution For Cable Operators | PRNewswire |
| 6/4/2002 | | International Market Shows Strong Appetite for WorldGate's Web-Based ITV Services; Average Subscriber Usage Increases to One Hour and Twenty-Five Minutes a Day Across Six Cities in the Castilla- Leon Region of Spain | PRNewswire |
| 6/7/2002 | | Haverty Furniture Additional Director Named | PRNewswire |
| 6/10/2002 | | Scientific-Atlanta Comments on Its Accounting Treatment Of Adelphia Transactions | PRNewswire |
| 6/11/2002 | | Strategy Analytics: Set-Top Box Sales to Reach 150M Units by 2008; Cable Upgrades And Multiple Boxes Will Drive Demand | PRNewswire |
| 6/14/2002 | | Amex Accepts NTN Plan to Become Compliant With New Continued Listing Standards | PRNewswire |
| 6/17/2002 | | NTN's Buzztime Entertainment Inc. Launches the First Multiplayer Cable TV Game Channel in the United States; -Following a Successful and Extensive Field Trial, the BUZZTIME(R) Trivia Channel is Now Available to All Susquehanna Communications' Digital Cable Subscribers in York, Pa. - | PRNewswire |
| 6/21/2002 | | Scientific-Atlanta's Prisma G10 CMTS Gains DOCSIS 1.1 Qualification: DOCSIS 1.1 Qualification Paves The Way For Advanced IP-based Services For Cable Operators | PRNewswire |
| 6/21/2002 | | ITC Administrative Law Judge Rules in Favor of Scientific-Atlanta; -Judge Finds No Infringement of Gemstar Patents and Gemstar Abuse of Young Patent - | PRNewswire |
| 6/22/2002 | | Gemstar loses patent claim NEWS DIGEST: | Financial Times (London,England) |
| 6/22/2002 | | Gemstar's Patent Strategy Backfires; Cable TV: Judge finds misuse and rejects programming firm's infringement claims. | Los Angeles Times |
| 6/22/2002 | | NATIONAL NEWS. | San Jose Mercury News (California) |
| 6/24/2002 | | Motorola and WorldGate Sign Multi-Year Agreement for Validation of WorldGate's Interactive TV Products and Applications | PRNewswire |
| 6/24/2002 | | TV barrier ruled out | Courier Mail (Queensland, Australia) |
| 6/24/2002 | | Judge rules against Gemstar in patent case | USA TODAY |
| 6/25/2002 | | Gemstar dives 59% | The Gazette (Montreal, Quebec) |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/27/2002 | | Liberate Announces Fourth Quarter Results; Quarterly Pro Forma Net Loss Per Share of $0.06 Meets First Call Estimates | PRNewswire |
| 7/3/2002 | | Scientific-Atlanta Announces Restructuring of Manufacturing Operations | PRNewswire |
| 7/3/2002 | | The ballroom will keep parties closer to home; Scientific Atlanta first to sign up | The Atlanta Journal-Constitution |
| 7/4/2002 | | Scientific-Atlanta cuts 1,300 jobs in Mexico | The Atlanta Journal-Constitution |
| 7/4/2002 | | TV Set-Top Maker to Cut Work Force | Los Angeles Times |
| 7/4/2002 | | COMPANY NEWS; SCIENTIFIC-ATLANTA ELIMINATES 1,300 JOBS IN MEXICO | The New York Times |
| 7/4/2002 | | SCIENTIFIC-ATLANTA TRIMS 1,300 WORKERS | St. Louis Post-Dispatch (Missouri) |
| 7/5/2002 | | BRIEFS | WALL STREET JOURNAL ABSTRACTS |
| 7/7/2002 | | The week in review | The Atlanta Journal-Constitution |
| 7/8/2002 | | Comcast Selects WorldGate for Deployment of ITV Services on Digital Cable in Two Alabama Cities; ITV Service in Huntsville and Tuscaloosa Aimed at Increasing Digital Cable Value | PRNewswire |
| 7/10/2002 | | Scientific-Atlanta's Prisma G10 CMTS to Provide Faster Internet Access to com hem Subscribers In Sweden; com hem's Large-Scale, Eight-City Deployment Marks Milestone For Scientific-Atlanta And Juniper Networks | PRNewswire |
| 7/10/2002 | | WorldGate Expands Partnership with Massillon Cable TV; Massillon Cable Launches WorldGate Interactive TV to All Digital Subscribers | PRNewswire |
| 7/14/2002 | | Live Starz On Demand Demonstrations Set to Rev Up 'Power On!' CTAM Summit July 14-17 | PRNewswire |
| 7/15/2002 | | MetaTV Platform Certified for Scientific-Atlanta's Explorer Digital Interactive Set-Tops -Cox Communications Will Be the First to Deploy | PRNewswire |
| 7/15/2002 | | Scientific-Atlanta & Digeo Unveil Plans for New Moxi-Powered Media Center | PRNewswire |
| 7/15/2002 | | Scientific Atlanta to use Moxi | San Jose Mercury News (California) |
| 7/16/2002 | | NTN Communications, Inc. Shareholder Lawsuits Dismissed | PRNewswire |
| 7/18/2002 | | Q4 2002 Scientific-Atlanta Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 7/18/2002 | | Scientific-Atlanta Reports Fourth Quarter and Fiscal Year Results | PRNewswire |
| 7/18/2002 | | Broadcom Reports Second Quarter 2002 Results | PRNewswire |
| 7/19/2002 | | Scientific-Atlanta bleeds red ink | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 7/18/2002 | | Abstract of Q4 2002 Scientific-Atalanta Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 7/18/2002 | | Q4 2002 Scientific-Atalanta Earnings Conference Call - Final | FD (Fair Disclosure) Wire |
| 7/18/2002 | 9:01 PM | Scientific-Atlanta Has 4th-Qtr Loss on Adelphia cost (Update4) | Bloomberg |
| 7/22/2002 | | NTN Communications, Inc. to Release Second Quarter Financial Results on July 25th | PRNewswire |
| 7/23/2002 | | Framework Technologies Outlines Strategy to Empower Fortune 1000 Manufacturers to Bolster New Product Success: ActiveProduct Replaces the Guesswork Associated with Product Introduction; INTERMET and Amerock turn to Framework to Increase Product Introduction Success Rates | PRNewswire |
| 7/24/2002 | | Ariba Reports Results for Third Quarter Fiscal 2002; Quarterly Revenues Grow to $58.5 Million | PRNewswire |
| 7/25/2002 | | NTN Communications Reports 15% Increase in Second Quarter Revenues | PRNewswire |
| 7/26/2002 | | WorldGate Distributes Details For Second Quarter 2002 Earnings Announcement and Conference Call | PRNewswire |
| 7/29/2002 | | VisiComp Announces Availability of Total Recall Debugger for Java; RetroVue 1.1 Java Visualization Tool Introduces New Features Along With Revolutionary Roll-Back Debugging Capabilities | PRNewswire |
| 8/1/2002 | | WorldGate Achieves 23% Increase in Quarterly Revenue | PRNewswire |
| 8/1/2002 | | Bookstore chain Chapter 11 gets new local owner | The Atlanta Journal-Constitution |
| 8/2/2002 | | WorldGate Distributes Details For Second Quarter 2002 Earnings Announcement and Conference Call | PRNewswire |
| 8/9/2002 | | Scientific-Atlanta's sales part of SEC probe | The Atlanta Journal-Constitution |
| 8/9/2002 | | Motorola contacted in Adelphia probe | Chicago Sun-Times |
| 8/9/2002 | | SEC investigates Adelphia links | Financial Times (London,England) |
| 8/9/2002 | | SEC probes links to Adelphia suppliers | Financial Times (London,England) |
| 8/9/2002 | | Motorola linked with Adelphia probe | Financial Times (London,England) |
| 8/9/2002 | | ADELPHIA'S DEALS WITH SUPPLIERS INCLUDED IN PROBE | WALL STREET JOURNAL ABSTRACTS |
| 8/10/2002 | | GEORGIA STOCKS: Scientific-Atlanta declines on news of probe | The Atlanta Journal-Constitution |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 8/10/2002 | | CLOSE TO HOME | The Atlanta Journal-Constitution |
| 8/14/2002 | | WorldGate's CEO and CFO File Certification Letter with the Securities and Exchange Commission Regarding the Accuracy of the Company's Financial Statements | PRNewswire |
| 8/15/2002 | | WorldGate's Global Operations Center Now Delivering Go.TV Links' for Dynamic Interactive TV; WorldGate's Patented Channel HyperLinking(SM) Technology Used to Offer Show- Specific Interactive Content 24 Hours a Day Across Every Channel | PRNewswire |
| 8/16/2002 | | Scientific-Atlanta Announces Restructuring | PRNewswire |
| 8/16/2002 | | Scientific-Atlanta Announces Quarterly Dividend | PRNewswire |
| 8/17/2002 | | Scientific-Atlanta to trim 400 jobs | The Atlanta Journal-Constitution |
| 8/17/2002 | | Scientific to axe jobs NEWS DIGEST | Financial Times (London,England) |
| 8/17/2002 | | IN BRIEF / BROADCASTING; Scientific-Atlanta to Eliminate 400 Jobs | Los Angeles Times |
| 8/17/2002 | | COMPANY NEWS;  SCIENTIFIC-ATLANTA TO LAY OFF 400 EMPLOYEES | The New York Times |
| 8/19/2002 | | Scientific-Atlanta Announces Agreement with Adelphia | PRNewswire |
| 8/19/2002 | | SCIENTIFIC-ATLANTA INC | WALL STREET JOURNAL ABSTRACTS |
| 8/23/2002 | | Richard Moroney Recommends the Following Stocks: POS, TJX and SFA | PRNewswire |
| 8/23/2002 | | Job hunters flock to civic center fair | The Atlanta Journal-Constitution |
| 8/26/2002 | | AirDefense Strengthens Management Team With IT Security Veterans;  SecureIT Founders Reunite to Focus on Wireless LAN Intrusion Protection | PRNewswire |
| 8/28/2002 | | Astound Broadband Expands Deployments of WorldGate's Interactive Services to Subscribers in Northern California; All Digital Subscribers in Astound's Concord and Walnut Creek Systems Will Now Receive WorldGate's Interactive Entertainment Content as a Value-Added Service | PRNewswire |
| 8/30/2002 | | International Trade Commission Adopts Favorable Scientific-Atlanta Patent Ruling; ITC Ruling Affirms That Gemstar Patents Are Not Infringed By Scientific-Atlanta | PRNewswire |
| 8/30/2002 | | Scientific-Atlanta Announces Second Favorable Ruling Against Gemstar; Judge Finds a Second Set of Gemstar Patents Not Infringed By Scientific-Atlanta | PRNewswire |
| 8/30/2002 | | BUSINESS; Part 3; Business Desk | Los Angeles Times |
| 8/30/2002 | | Cablevision Switches Suppliers | Newsday (New York, NY) |
| 8/31/2002 | | Gemstar-TV Guide plans patent review | Daily Oklahoman (Oklahoma City, OK) |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Articles and Press Releases**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 10/15/2002 | 9:47 AM | Scientific-Atlanta Raised to 'Neutral' at Merrill | Bloomberg Data |
| 10/15/2002 | 6:00 AM | Richard Moroney Recommends the Following Stocks: LNCR, SFA and SDS | Business Wire |
| 10/17/2002 | 4:14 PM | Scientific-Atlanta 1st-Qtr Profit Declines as Sales Fall 24% | Bloomberg |
| 10/17/2002 | 4:06 PM | Scientific-Atlanta Reports First Quarter Results | PRNewswire - FirstCall |
| 11/5/2002 | 8:01 AM | Scientific-Atlanta Cut to 'Hold' at Deutsche Bank | Bloomberg Data |

Exhibit 2
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 1/18/2000 | | Telecom Industry Update | Deutsche Bank Alex Brown |
| 1/5/2001 | 9:37 AM | SFA: December Quarter Preview - Raising Estimates | Lazard Freres & Co. LLC |
| 1/6/2001 | 2:33 PM | Fourth Quarter 2000 Earnings Preview: Part 1 of 2 | Wachovia Securities, Inc. |
| 1/11/2001 | 6:28 AM | SFA HLI: SLA: Implications of Motorola's Weak Transmission Sales/Orders | UBS Warburg |
| 1/12/2001 | 11:16 AM | SFA: Some Thoughts on AOL Time Warner, Motorola, and Digital Subscribers | Josephthal & Co. Inc. |
| 1/12/2001 | 9:35 AM | ADTN CMTO CMTN: Broadband Access Equipment: Preview of December Quarter Results | Kaufman Bros |
| 1/16/2001 | 10:37 AM | SFA ANTC CCUR: SFA: Reiterate BUY on Strong Tone of Business | Robinson-Humphrey |
| 1/17/2001 | 6:04 AM | SFA MOT GMST MOT-N; SFA: Initiating Coverage with a Strong Buy Rating - Leading-Strong Buy - Part 1/2 | Deutsche Bank Alex. Brown Inc. |
| 1/17/2001 | 8:52 AM | SFA (TWP): Initiating Coverage with a MARKET PERFORM Rating (Part 2 of 2) | Thomas Weisel Partners LLC |
| 1/18/2001 | 5:27 PM | PRIZE PRZSUM FCX T: Consensus EPS vs. Reported EPS (Part 2 of 2) | First Call Earnings Surprise |
| 1/19/2001 | 6:04 AM | SFA: Reports Strong Q2 2001, Raising Estimates, Strong Buy-Strong Buy-Part 1/2 | Deutsche Bank Alex. Brown Inc. |
| 1/19/2001 | 7:50 AM | SFA: The Digital Supertaker Wins With Software and Execution | UBS Warburg |
| 1/19/2001 | 7:50 AM | SFA: Set-top Strength Leads to Q2:01 Upside (Part 1 of 2) | Robinson-Humphrey |
| 1/19/2001 | 7:50 AM | SFA: Set-top Strength Leads to Q2:01 Upside (Part 2 of 2) | Robinson-Humphrey |
| 1/19/2001 | 8:09 AM | SFA ADLAC AO: Scientific-Atlanta Inc.: Reiterate Buy, But Our Story Has Changed (Part 1 of 2) | ABN AMRO Inc. |
| 1/19/2001 | 8:18 AM | SFA: Reports Solid Q201 Results; Raising Estimates Again | Wachovia Securities, Inc. |
| 1/19/2001 | 8:29 AM | SFA-- Updated In 2Q: Set-Tops Guided Up; Transmission Guided Down -- Neutral (2/2) | Gerard Klauer Mattison & Co. |
| 1/19/2001 | 8:30 AM | SFA-- Updated In 2Q: Set-Tops Guided Up; Transmission Guided Down -- Neutral (1/2) | Gerard Klauer Mattison & Co. |
| 1/19/2001 | 9:10 AM | SFA INKT AKAM T; KBRO Morning Notes (AKAM, INKT, NTKK, SFA) Part 1 of 2 | Kaufman Bros |
| 1/19/2001 | 1:19 PM | SFA: Reiterate Strong Buy - $75 Target - Yet Another Blowout Quarter | Josephthal & Co. Inc. |
| 1/19/2001 | 2:35 PM | SFA: (TWP) Solid Quarter, But Questions Remain | Thomas Weisel Partners LLC |
| 2/1/2001 | 8:13 AM | SFA: Thoughts from Buy-Side Travel with SFA; Reiterate Strong Buy Rating | Wachovia Securities, Inc. |
| 2/1/2001 | 4:33 PM | SFA TIVO: SFA: View Yesterday's Weakness as a Buying Opportunity, Reiterate S-Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 2/5/2001 | 9:14 AM | SF; SFA: Reiterates Strong Buy; Co. Well Suited for Economic Environment (Part 1) | Josephthal & Co. Inc. |
| 2/5/2001 | 9:14 AM | SF; SFA: Reiterates Strong Buy; Co. Well Suited for Economic Environment (Part 2) | Josephthal & Co. Inc. |
| 2/7/2001 | 7:54 AM | TERN: Continued Lease on Life in Canada | UBS Warburg |
| 2/13/2001 | 2:50 PM | SFA DT LBRT; Scientific-Atlanta, Inc.: Downgrade to hold; more Bearish on FY02 | ABN AMRO Inc. |
| 2/13/2001 | 5:11 PM | SFA; SFA: Selloff Creates Buying Opportunity -- Strong Set Top Box Demand-Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 2/14/2001 | 8:29 AM | SA: Despite the Price Decline, a Positie Presentation at Wall St. Forum | Josephthal & Co. Inc. |
| 2/14/2001 | 9:38 AM | SFA CMTO SBAS_T; The Morning Exchange (CMTO, SBAS, SFA) | Kaufman Bros |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 2/15/2001 | 10:30 AM | SFA: SFA: Scientific-Atlanta Announces German Transmission Deal - Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 2/15/2001 | 12:24 PM | SFA: Selected by Nortel to Supply Transmission Equipment for German Network | Wachovia Securities, Inc. |
| 2/20/2001 | 2:47 PM | SFA: A Second European Announcement in Less Than a Week | Josephthal & Co. Inc. |
| 2/26/2001 | 6:03 AM | SFA: Strong STB Shipments Expected. Not Facing Competitors' Problem - Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 3/5/2001 | 5:43 PM | SFA ADLAC AO: Scientific-Atlanta Inc.: Issues Ahead of Analyst's Meeting | ABN AMRO Inc. |
| 3/8/2001 | 8:16 AM | SFA MOT: SFA: Digital Supertanker: Double-Barreled With Software | UBS Warburg |
| 3/8/2001 | 8:10 AM | CSCO LU NT GLW PXCM MRC: Global Tech Strategy: The Law of Cameron Diaz (Part 2 of 2) | UBS Warburg |
| 3/8/2001 | 8:45 AM | GMST-- Merged Entity Appears Strong, 4Q Results Show Upside-OUTPERFORM (2/2) | Gerard Klauer Mattison & Co. |
| 3/8/2001 | 8:48 AM | GMST-- Merged Entity Appears Strong, 4Q Results Show Upside-OUTPERFORM (1/2) | Gerard Klauer Mattison & Co. |
| 3/8/2001 | 11:55 AM | The Morning Exchange - Part 2 of 2 (CMTO, MFNX, SFA, TERN) | Kaufman Bros |
| 3/9/2001 | 6:04 AM | SFA: Scientific-Atlanta Holds Bullish Analyst Day, Reaffirms Guidan-Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 3/9/2001 | 7:12 AM | SFA: Scientific-Atlanta, Inc.: No Major News to Change Our View | ABN AMRO Inc. |
| 3/9/2001 | 8:45 AM | SFA (TWP): Highlights from SFA Analyst Day | Thomas Weisel Partners LLC |
| 3/9/2001 | 9:13 AM | SFA: Reiterate Strong Buy - Highly Upbeat Analyst Meeting | Josephthal & Co. Inc. |
| 3/9/2001 | 9:21 AM | SFA: Analyst Day Highlights: Revising Guidance | Kaufman Bros |
| 3/9/2001 | 10:54 AM | LTBG SFA NTKK L: The Morning Exchange - Corrected Version (LTBG, NTKK, SFA, TXCC) | Kaufman Bros |
| 3/9/2001 | 2:46 PM | SFA: Upbeat Analyst Meeting Highlights Sustainable Growth | Robinson-Humphrey |
| 3/9/2001 | 6:40 AM | AMD BEAS CLA CHKP CSCO: Unhappy Anniversary: 251 Days into Correction, 60% Loss on NASDAQ (Part 3 of 3) | UBS Warburg |
| 3/9/2001 | 6:40 AM | AMD BEAS CLA CHKP CSCO: Unhappy Anniversary: 251 Days into Correction, 60% Loss on NASDAQ (Part 2 of 3) | UBS Warburg |
| 3/9/2001 | 6:40 AM | AMD BEAS CLA CHKP CSCO: Unhappy Anniversary: 251 Days into Correction, 60% Loss on NASDAQ (Part 1 of 3) | UBS Warburg |
| 3/9/2001 | 7:46 AM | CHIAM SUMMARY ABI AMD CA; Morning Notes for Friday, March 9, 2001 | ABN AMRO Inc. |
| 3/12/2001 | 6:34 AM | SFA CMGI ORCL SLR JBL N: Global Tech Strategy Focus Points: Two Steps Forward, One Step...(Part 1 of 2) | UBS Warburg |
| 3/12/2001 | 6:34 AM | SFA CMGI ORCL SLR JBL N: Global Tech Strategy Focus Points: Two Steps Forward, One Step...(Part 1 of 2) | UBS Warburg |
| 3/14/2001 | 8:35 AM | SFA MFNX FTE DN: The Morning Exchange (MFNX, SFA) | Kaufman Bros |
| 3/14/2001 | 8:35 AM | SFA CSCO CSCO.O: Revisiting Our SFA Valuation | Kaufman Bros |
| 3/14/2001 | 7:59 AM | VSAT-- Recent Weakness Unjustified--Reiterate BUY | Gerard Klauer Mattison & Co. |
| 3/14/2001 | 2:07 PM | DELL CPQ HWP EMC AAPL M: Global Tech Strategy: Attribution Analysis (Part 1 of 4) | UBS Warburg |
| 3/14/2001 | 2:07 PM | DELL CPQ HWP EMC AAPL M: Global Tech Strategy: Attribution Analysis (Part 2 of 4) | UBS Warburg |

Exhibit 2
Documents and Data Reviewed and Considered

Analyst Reports and Research Notes

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 3/14/2001 | 2:07 PM | DELL CPQ HWP EMC AAPL M; Global Tech Strategy: Attribution Analysis (Part 3 of 4) | UBS Warburg |
| 3/14/2001 | 2:08 PM | DELL CPQ HWP EMC AAPL M; Global Tech Strategy: Attribution Analysis (Part 4 of 4) | UBS Warburg |
| 3/15/2001 | 8:35 AM | SFA: Announces Tender Offer for Outstanding PowerTV Stock | Wachovia Securities, Inc. |
| 3/15/2001 | 6:20 AM | PROX: Limited Impact from Intel's Move to 802.11B; Strong Buy (Part 1 of 2) | UBS Warburg |
| 3/15/2001 | 6:20 AM | PROX: Limited Impact from Intel's Move to 802.11B; Strong Buy (Part 2 of 2) | UBS Warburg |
| 3/15/2001 | 8:29 AM | BRG BTY CIEN: OTC Preview-- What a Difference a Year Makes! | ABN AMRO Inc. |
| 3/15/2001 | 10:07 AM | NXTL CPT DLT; Wachovia Securities Research Morning Comments (3/15/01) | Wachovia Securities, Inc. |
| 3/16/2001 | 11:52 AM | SFA: Notes from SFAs Analyst Meeting; Reiterate Strong Buy | Wachovia Securities, Inc. |
| 3/16/2001 | 8:36 AM | GKM iTV Conference--March 22 in NY | Gerard Klauer Mattison & Co. |
| 3/16/2001 | 9:21 AM | GKMNOTE GKMAM CPQ ELBO RSH; Morning Meeting Notes -- March 16, 2001 (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 3/16/2001 | 9:22 AM | GKMNOTE GKMAM CPQ ELBO RSH; Morning Meeting Notes -- March 16, 2001 (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 3/20/2001 | 6:03 AM | OPTV LBRT SFA; Interactive TV Middleware | Deutsche Bank Alex. Brown Inc. |
| 3/26/2001 | 6:28 AM | CSCO NT JDSU GLW CIEN: UBS Warburg The Weekly Global Tech Journey Release 66 | UBS Warburg |
| 3/27/2001 | 8:43 AM | GKM iTV Conference Webcast Archive | Gerard Klauer Mattison & Co. |
| 3/27/2001 | 9:18 AM | GKMNOTE GKMAM STAA CPN MTWV; Morning Meeting Notes -- March 27, 2001 (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 3/27/2001 | 9:24 AM | GKMNOTE GKMAM STAA CPN MTWV; Morning Meeting Notes -- March 27, 2001 (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 3/28/2001 | 8:19 AM | SFA: U.S. DOCSIS Cable Modem Certification Appears Close | Josephthal & Co. Inc. |
| 3/28/2001 | 10:21 AM | Networking Infrastructure: Earnings Preview (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 3/28/2001 | 10:32 AM | Networking Infrastructure: Earnings Preview (Part 1 of 1) | Gerard Klauer Mattison & Co. |
| 4/2/2001 | 6:57 AM | AVSR SF; AVSR: Lowering Estimates and Price Target | UBS Warburg |
| 4/2/2001 | 6:55 AM | CCBL SF; CCBL: Lowering Estimates and Price Target | UBS Warburg |
| 4/2/2001 | 6:52 AM | ELAS AL; ELAS: Appears Inexpensive at $1 | UBS Warburg |
| 4/3/2001 | 10:25 AM | SFA CCBL HLIT T: The Morning Exchange - Part 2 of 2 (SFA) | Kaufman Bros. |
| 4/3/2001 | 9:25 AM | ANTC SF; ANTC: A Reading of the 10-K; New Merger Information | UBS Warburg |
| 4/3/2001 | 9:36 AM | HLIT: Further Sequential Decline; Cash Burn Concerns | UBS Warburg |
| 4/3/2001 | 10:35 AM | CCUR: Comcast Win Reaffirms VOD Ramp (Preliminary Comments) | Robinson-Humphrey |
| 4/3/2001 | 11:18 AM | CCUR: Comcast Win Reaffirms VOD Ramp (Expanded Comments) (Part 1 of 2) | Robinson-Humphrey |
| 4/3/2001 | 11:19 AM | CCUR: Comcast Win Reaffirms VOD Ramp (Expanded Comments) (Part 2 of 2) | Robinson-Humphrey |
| 4/4/2001 | 8:48 AM | Q101 Earnings Preview: ADTN ANTC CTV CCUR GLW JDSU LU NT SFA: Part 1 of 2 | Wachovia Securities, Inc. |

Page 71 of 84

Exhibit 2
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 4/4/2001 | 9:42 AM | CMTO SF; CMTO: Preannouncement #2: New Agreement With Siemens For Telephony | UBS Warburg |
| 4/4/2001 | 10:54 AM | OPTV LBRT SFA; OPTV : DB Conference in Barcelona Shows Europeans Remain Committed to Inter-Buy | Deutsche Bank Alex. Brown Inc. |
| 4/4/2001 | 9:57 AM | CBSS LWIN SF; Wachovia Securities Research Morning Comments (04/04/01) | Wachovia Securities, Inc. |
| 4/5/2001 | 8:34 AM | SFA: March Quarter Preview - Reiterating Buy Rating | Lazard Freres & Co. LLC |
| 4/5/2001 | 12:34 PM | FRE CEFT SFA WAG PE: Who Beats the Street? | UBS Warburg |
| 4/5/2001 | 7:43 AM | GMST--Upgrade to BUY from OUTPERFORM (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 4/5/2001 | 7:42 AM | GMST--Upgrade to BUY from OUTPERFORM (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 4/6/2001 | 1:09 PM | TLAB ADCT SF; Tellabs, Inc.: No Longer a 30% Grower | ABN AMRO Inc. |
| 4/6/2001 | 12:17 PM | ANTC NT COX T SF; Don't Hang Up on ANTEC -- Reiterating Coverage (Part 1/2) | Kaufman Bros |
| 4/6/2001 | 12:16 PM | ANTC NT COX T SF; Don't Hang Up on ANTEC -- Reiterating Coverage (Part 2/2) | Kaufman Bros |
| 4/9/2001 | 8:57 AM | SF (TWP) dreaderman's Internet Research Trends (Part 1 of 2) | Thomas Weisel Partners LLC |
| 4/9/2001 | 8:43 AM | SF (TWP) dreaderman's Internet Research Trends (Part 2 of 2) | Thomas Weisel Partners LLC |
| 4/10/2001 | 7:34 PM | SFA: Q3 F2001 Preview, Expect Strong Results-Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 4/10/2001 | 10:00 AM | ADCT ADTN: Telecom/Cable Equipment: Conference Updates (Part 1 of 2) | Robinson-Humphrey |
| 4/11/2001 | 11:34 AM | CLYS SFA MOT; The Morning Exchange - Par 2/2 (CLYS, SFA) | Kaufman Bros |
| 4/11/2001 | 9:31 AM | ANTC CCUR; Telecom/Network Equipment: Conference Updates | Robinson-Humphrey |
| 4/12/2001 | 10:17 AM | SFA: Motorola Report Confirms Industry Trends - Reiterate Strong Buy Rating | Josephthal & Co. Inc. |
| 4/12/2001 | 12:13 PM | GMST--Company Update -- Reiterate BUY | Gerard Klauer Mattison & Co. |
| 4/16/2001 | 8:09 AM | ANTC SF; ANTC: A Reading of the S-4 Filing: Merger Adjustments to the Model | UBS Warburg |
| 4/16/2001 | 6:12 AM | AVSR SF; AVSR: Lowering Estimates and Price Target; Solid Balance Sheet | UBS Warburg |
| 4/19/2001 | 3:41 PM | NXTV AL; NXTV: Waiting for 998 in 2001, Testing in 2002, and Revenue in 2003 | UBS Warburg |
| 4/20/2001 | 6:07 AM | SFA: 'Digital Supertanker' Outperforms - Again | UBS Warburg |
| 4/20/2001 | 6:34 AM | SFA: Taking Share in Strong Q3, Showing International Traction, Raising 2002 Estimates, Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 4/20/2001 | 6:37 AM | SFA: Another Positive Quarter; Reiterate Strong Buy; $75 Target | Josephthal & Co. Inc. |
| 4/20/2001 | 6:44 AM | SFA ADI AC AO: Scientific-Atlanta, Inc.: Solid Results, but Watch Valuation | ABN AMRO Inc. |
| 4/20/2001 | 6:48 AM | SFA: Reiterate BUY on Continued Subscriber Momentum (Part 1 of 2) | Robinson-Humphrey |
| 4/20/2001 | 6:49 AM | SFA CCUR; SFA: Reiterate BUY on Continued Subscriber Momentum (Part 2 of 2) | Robinson-Humphrey |
| 4/20/2001 | 6:49 AM | SFA: Reiterate BUY on Continued Subscriber Momentum (Part 2 of 2) | Robinson-Humphrey |
| 4/20/2001 | 8:00 AM | SFA-- 3Q Results and Guidance Indicate Business Deceleration -- NEUTRAL (2/2) | Gerard Klauer Mattison & Co. |

Exhibit 2
Documents and Data Reviewed and Considered

### Analyst Reports and Research Notes

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 4/20/2001 | 8:05 AM | SFA-- 3Q Results and Guidance Indicate Business Deceleration -- NEUTRAL (1/2) | Gerard Klauer Mattison & Co. |
| 4/20/2001 | 9:27 AM | The Morning Exchange - Part 2 (CMTN, FCOM, LWN, PRTL, SFA) | Kaufman Bros |
| 4/20/2001 | 10:15 AM | SFA: March Quarter Results - Raising Estimates | Lazard Freres & Co. LLC |
| 4/20/2001 | 10:27 AM | GLW AMSY SFA: Wachovia Securities Research Morning Comments (04/20/01): Part 1 of 2 | Wachovia Securities, Inc. |
| 4/20/2001 | 10:41 AM | Is This the Growth Peak? Downgrading SFA to ACCUMULATE | Kaufman Bros |
| 4/20/2001 | 12:13 PM | SFA: (TWP) Strong Qtr As Expected; We Remain Cautious on FY02 Growth Prospects | Thomas Weisel Partners LLC |
| 4/20/2001 | 7:26 AM | TERN MO: TERN: It's All About the Chip -- Dual Mode DOCSIS/S-CDMA | UBS Warburg |
| 4/20/2001 | 10:41 AM | GKMNOTE GKMAM GTW MAT MGG NT; Morning Meeting Notes -- April 20, 2001 (Part 1 of 3) | Gerard Klauer Mattison & Co. |
| 4/20/2001 | 10.13 AM | GKMNOTE GKMAM GTW MAT MGG NT; Morning Meeting Notes -- April 20, 2001 (Part 3 of 3) | Gerard Klauer Mattison & Co. |
| 4/20/2001 | 9:40 AM | CMRC SV SUP SPLN NT; Morning Meeting Highlights (Corrected) (Part 1 of 3) | UBS Warburg |
| 4/20/2001 | 11:46 AM | ALK BA PNWB: Wells Fargo Van Kasper Late-Morning Research Notes | Wells Fargo Van Kasper |
| 4/20/2001 | 9:41 AM | CMRC SV SUP SPLN NT: Morning Meeting Highlights (Corrected) (Part 3 of 3) | UBS Warburg |
| 4/20/2001 | 10:27 AM | GLW AMSY SFA: Wachovia Securities Research Morning Comments (04/20/01), Part 2 of 2 | Wachovia Securities, Inc. |
| 4/20/2001 | 10:39 AM | GKMNOTE GKMAM GTW MAT MGG NT; Morning Meeting Notes -- April 20, 2001 (Part 2 of 3) | Gerard Klauer Mattison & Co. |
| 4/23/2001 | 7:07 AM | CCUR: Upgrading to BUY on Improved Visibility & Increased Confidence (Part 1 of 2) | Robinson-Humphrey |
| 4/23/2001 | 7:07 AM | CCUR: Upgrading to BUY on Improved Visibility & Increased Confidence (Part 2 of 2) | Robinson-Humphrey |
| 4/26/2001 | 7:11 AM | ANTC SFA: ANTC: Non-Arris Businesses Continue to Fade (Part 1 of 2) | Robinson-Humphrey |
| 4/26/2001 | 12:44 PM | Our Take-Away From Cox's 1Q01 Results | Kaufman Bros |
| 4/26/2001 | 7:11 AM | ANTC SFA: ANTC: Non-Arris Businesses Continue to Fade (Part 1 of 2) | Robinson-Humphrey |
| 4/30/2001 | 6:38 AM | SFA QCOM ADBE We Offer Some Attractive Tech and Non-Tech Ideas for an Improving Market | Prudential Securities |
| 4/30/2001 | 9:19 AM | SFA: Positive News Last Week | Josephthal & Co. Inc. |
| 5/1/2001 | 10:38 AM | SFA MAPX GNL: Wachovia Securities Research morning comments (05/01/01)/Part 2 of 2 | Wachovia Securities. Inc. |
| 5/1/2001 | 10:38 AM | SFA MAPX GNL: Wachovia Securities Research morning comments (05/01/01)/Part 1 of 2 | Wachovia Securities. Inc. |
| 5/1/2001 | 7:36 AM | COH Global Investment Strategy: Highlighted Stocks - May Update (Part 1 of 3) | UBS Warburg |
| 5/1/2001 | 7:37 AM | COH Global Investment Strategy: Highlighted Stocks - May Update (Part 3 of 3) | UBS Warburg |
| 5/1/2001 | 7:52 AM | COH Global Investment Strategy: Highlighted Stocks - May Update (Part 2 of 3) | UBS Warburg |
| 5/2/2001 | 8:04 AM | CSCO HW: Global Tech strategy: Tech Sectors & Second Derivatives | UBS Warburg |
| 5/3/2001 | 9:13 AM | IBAS ITXC ANTC: The Morning Exchange - Part 2 (ANTC, CS, DSET, IBAS, ITXC, NTVT, SFA) | Kaufman Bros |
| 5/3/2001 | 9:16 AM | SFA: Digital Video Trends Favorable | Josephthal & Co. Inc. |
| 5/3/2001 | 9:50 AM | IBAS ITXC ANTC: The Morning Exchange - Part 1 (ANTC, CS, DSET, IBAS, ITXC, NTVT, SFA) | Kaufman Bros |
| 5/3/2001 | 11:53 AM | ANTC SFA AOL COX: ANTC, SFA: Cable Operator 1Q01 Update | Kaufman Bros |
| 5/4/2001 | 2:35 PM | Wells Fargo Van Kasper Post Conference Call Notes Highlights | Wells Fargo Van Kasper |
| 5/7/2001 | 6:11 AM | CSCO FM: UBS Warburg: The Weekly Global Tech Journey Release 71 | UBS Warburg |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 5/8/2001 | 4:15 PM | SFA: Company Exceeds Expectations with Strong Q3, Record Backlog of $1 Billion | Wells Fargo Van Kasper |
| 5/10/2001 | 12:12 PM | HLIT: Update on Recent Product and Customer Developments | UBS Warburg |
| 5/14/2001 | 11:03 AM | SFA: Digital Churn Is Only a Short-Term Problem. STRONG BUY - Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 5/14/2001 | 7:50 AM | CSCO EM: UBS Warburg; The Weekly Global Tech Journey Release 72.0 | UBS Warburg |
| 5/14/2001 | 8:41 AM | Our Thoughts From CableLabs May 9th Seminar | Wachovia Securities, Inc. |
| 5/14/2001 | 10:51 AM | JDSU NT TI AI; First Look at the S&P/Barra Style Rebalancing; Is Cisco A Value Stock? | Prudential Securities |
| 5/14/2001 | 1:49 PM | ADLAC ANTC CVC; Cable Operator 1Q01 Update | Kaufman Bros |
| 5/15/2001 | 8:52 AM | SFA: Interactivity - The Next Big Thing | Josephthal & Co. Inc. |
| 5/17/2001 | 10:14 AM | SFA (TWP): 1Q01 Digital Cable Subscriber Data Supports Our Thesis (Part 2/2) | Thomas Weisel Partners LLC |
| 5/17/2001 | 10:15 AM | SFA (TWP): 1Q01 Digital Cable Subscriber Data Supports Our Thesis (Part 1/2) | Thomas Weisel Partners LLC |
| 5/18/2001 | 11:05 AM | ViaSAT + (VSAT) - 4Q Results Strong; Commercial Broadband Business Continues to Grow; Adj. Ests - Buy (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 5/18/2001 | 11:08 AM | ViaSAT + (VSAT) - 4Q Results Strong; Commercial Broadband Business Continues to Grow; Adj. Ests - Buy (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 5/23/2001 | 5:49 AM | SFA: A Five Layer Analysis of S-A's Digital Set-Top Box Potential | UBS Warburg |
| 5/24/2001 | 9:21 AM | SFA: Positive Midwest Tour - Shares Remain Rated Strong Buy | Josephthal & Co. Inc. |
| 5/25/2001 | 11:31 AM | TIVO AOL GMH MO: TiVo, Inc.; Patent Awards a Plus, but Fundamental Issues Remain | ABN AMRO Inc. |
| 5/29/2001 | 3:36 PM | EXT: Global Telebits, Capex, Enterprise Networking and Company Updates | UBS Warburg |
| 5/30/2001 | 5:53 AM | SFA: German Game May Be As Open As It Was Four Months Ago | UBS Warburg |
| 5/30/2001 | 7:21 AM | SUNW EMC RSH TLAB D; Morning meeting highlights (Part 1 of 2) | UBS Warburg |
| 5/30/2001 | 7:21 AM | SUNW EMC RSH TLAB D; Morning meeting highlights (Part 2 of 2) | UBS Warburg |
| 6/1/2001 | 12:58 PM | HLIT SF; HLIT: Raising Target from $8 to $15; Satellite Mathematics Outlined | UBS Warburg |
| 6/4/2001 | 9:56 AM | ADCT ADTN; ADCT: Robinson-Humphrey Activities for Supercomm 2001 | Robinson-Humphrey |
| 6/5/2001 | 5:04 PM | SFA: Update From The Deutsche Banc Alex. Brown 2001 Media Conference- Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 6/8/2001 | 9:33 AM | SFA: Reiterate Strong Buy - AT&T Decision Validates Scientific-Atlanta Strategy | Josephthal & Co. Inc. |
| 6/11/2001 | 5:55 AM | CSCO IB; The Weekly Global Tech Journey Release 75.0 | UBS Warburg |
| 6/11/2001 | 5:53 PM | GMST ADLAC SFA; Gemstar-TV Guide International, Inc.; Cable Distribution Chips Falling Into Place | ABN AMRO Inc. |
| 6/12/2001 | 9:51 AM | GBP TWTC STL: Wachovia Securities Research Morning Comments (06/12/01) | Wachovia Securities, Inc. |
| 6/12/2001 | 9:39 AM | FTHL LTBG LVLT: The Morning Exchange (FTHL, LTBG, LVLT, SFA) | Kaufman Bros |
| 6/12/2001 | 9:47 AM | Janco Partners, Inc. Morning Comments June 12, 2001 | Janco Partners, Inc. |
| 6/12/2001 | 11:44 AM | TERN: Two Catalysts Make Terayon Our Best Near-Term Buy Idea | UBS Warburg |
| 6/13/2001 | 9:05 AM | SFA: Lowering Rating to Buy from Strong Buy | Josephthal & Co. Inc. |
| 6/13/2001 | 6:12 PM | SFA: (TWP) SFA's Growth Problem Exposed At NCTA | Thomas Weisel Partners LLC |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/13/2001 | 8:10 AM | ANTC SFA: It's All About The Set-Top Box | Robinson-Humphrey |
| 6/13/2001 | 10:49 AM | ANTC NT: ANTC: Is Time Warner Next? Raising Target from $15 to $19 | UBS Warburg |
| 6/14/2001 | 8:48 AM | SFA: Notes from Analyst Meeting at the NCTA Cable 2001 Trade Show | Wachovia Securities, Inc. |
| 6/14/2001 | 1:16 PM | SFA: Continued Near-Term Price Weakness Likley; Buy Below $35 | Robinson-Humphrey |
| 6/14/2001 | 9:29 AM | NCTA Wrap-Up (TWP): State of the North American Cable Market | Thomas Weisel Partners LLC |
| 6/14/2001 | 9:16 AM | Wachovia Securities Research Morning Comments (06/14/01) | Wachovia Securities, Inc. |
| 6/15/2001 | 6:02 AM | SFA: The Sky Is Not Falling, The First Hard Compares Are in Q3 2002 - Strong Buy | Deutsche Bank Alex. Brown Inc. |
| 6/15/2001 | 7:58 AM | SFA: Eight Reasons Are Enough for Our Upgrade to BUY from NEUTRAL | Gerard Klauer Mattison & Co. |
| 6/15/2001 | 9:36 AM | GKMNOTE SFA MAT MUSE: Morning Meeting Notes -- June 15, 2001 (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 6/15/2001 | 9:36 AM | GKMNOTE SFA MAT MUSE: Morning Meeting Notes -- June 15, 2001 (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 6/15/2001 | 11:16 AM | GMH SFA WM: Wells Fargo Van Kasper Late-Morning Research Notes | Wells Fargo Van Kasper |
| 6/15/2001 | 7:59 AM | NPSK MOT NTOP: NTOP: Reports 3QFY01; Introducing FY02 Est... Part 1 | Bear Stearns |
| 6/15/2001 | 7:59 AM | NPSK MOT NTOP: NTOP: Reports 3QFY01; Introducing FY02 Est... Part 2 | Bear Stearns |
| 6/15/2001 | 8:17 AM | Cable Industry -- Digital Cable: Much More than Just Additional Channels (1/2) | Gerard Klauer Mattison & Co. |
| 6/15/2001 | 8:17 AM | Cable Industry -- Digital Cable: Much More than Just Additional Channels (2/2) | Gerard Klauer Mattison & Co. |
| 6/18/2001 | 2:12 PM | SFA: Price Weakness A Major Buying Opportunity | Wells Fargo Van Kasper |
| 6/18/2001 | 5:57 AM | CSCO NO: UBS Warburg: The Weekly Global Tech Journey Release 77.0 | UBS Warburg |
| 6/18/2001 | 11:26 PM | (TWP) The Comm IC Weekly: Volume 1, Issue No. 12 (Part 1 of 2) | Thomas Weisel Partners LLC |
| 6/18/2001 | 11:28 PM | (TWP) The Comm IC Weekly: Volume 1, Issue No. 12 (Part 2 of 2) | Thomas Weisel Partners LLC |
| 6/20/2001 | 8:37 AM | LBRT -- iTV Leader Continues its Rise to Prominence - Reiterate BUY | Gerard Klauer Mattison & Co. |
| 6/20/2001 | 4:33 PM | SFAC: Initiating Coverage With BUY Rating, $27 Target (Part 2 of 2) | Robinson-Humphrey |
| 6/20/2001 | 4:33 PM | SFAC: Initiating Coverage With BUY Rating, $27 Target (Part 1 of 2) | Robinson-Humphrey |
| 6/22/2001 | 1:43 PM | SFA: Refining FY02 revenue estimate, publishing FY02 quarterly EPS estimates | Wells Fargo Van Kasper |
| 6/22/2001 | 8:05 AM | WGAT -- Company Update: Perseverance Beginning to Pay Off - BUY (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 6/22/2001 | 8:05 AM | WGAT -- Company Update: Perseverance Beginning to Pay Off - BUY (Part 2 of 2) | Gerard Klauer Mattison & Co. |

Exhibit 2
Documents and Data Reviewed and Considered

Analyst Reports and Research Notes

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 6/22/2001 | 8:05 AM | WGAT -- Company Update: Perseverance Beginning to Pay Off - BUY (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 6/22/2001 | 7:38 PM | ADCT CIEN LU; Who Will Be Next? | ABN AMRO Inc. |
| 6/25/2001 | 8:29 PM | SFA: Initiating Coverage With A Buy Rating and $50 Price Target | Prudential Securities |
| 6/25/2001 | 8:13 AM | Networking Infrastructure: Earnings Preview (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 6/25/2001 | 8:16 AM | Networking Infrastructure: Earnings Preview (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 6/25/2001 | 9:20 AM | GKMNOTE GKMAM PIXR SWIR CTXS; Morning Meeting Notes -- June 25, 2001 (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 6/25/2001 | 9:21 AM | GKMNOTE GKMAM PIXR SWIR CTXS; Morning Meeting Notes -- June 25, 2001 (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 6/29/2001 | 6:54 AM | LBRT: Reports 4Q01 Slightly Above Estimates | Prudential Securities |
| 7/3/2001 | 8:41 AM | PLCM: Channel Inventories Continue to Be a Black Box | UBS Warburg |
| 7/5/2001 | 6:06 AM | PCTI: Lowering Estimates and Target Due to PC Weakness | UBS Warburg |
| 7/5/2001 | 6:07 AM | CMTO NT; CMTO: Lowering Estimates and Target Price; Stock Still a Value | UBS Warburg |
| 7/5/2001 | 2:58 PM | 4th Broadband Revolution Bus Tour in Silicon Valley | UBS Warburg |
| 7/6/2001 | 8:57 AM | CMTN AL; CMTN: Looks to Keep AT&T Together with Potentially Centillium | UBS Warburg |
| 7/9/2001 | 8:03 AM | Q2: 2001 Earnings Preview (Part 1 of 2) | Wachovia Securities, Inc. |
| 7/9/2001 | 8:05 AM | Q2: 2001 Earnings Preview (Part 2 of 2) | Wachovia Securities, Inc. |
| 7/9/2001 | 6:11 AM | ANTC MO; ANTC: Turing the AT&T Risk Factor | UBS Warburg |
| 7/9/2001 | 6:11 AM | UBS Warburg: The Weekly Global Tech Journey Release 28 | UBS Warburg |
| 7/12/2001 | 6:40 AM | SFA MOT MOT.; Scientific-Atlanta, Inc. : Motorola Broadband Trends, Not a Good Signal | ABN AMRO Inc. |
| 7/13/2001 | 10:01 AM | SMT SFA DG; Wachovia Securities Research Morning Comments (07/13/01): Part 1 of 2 | Wachovia Securities, Inc. |
| 7/13/2001 | 10:01 AM | SMT SFA DG; Wachovia Securities Research Morning Comments (07/13/01): Part 2 of 2 | Wachovia Securities, Inc. |
| 7/13/2001 | 10:21 AM | SFA: Quarter Review - Reiterating Buy Rating | Lazard Freres & Co. LLC |
| 7/13/2001 | 5:51 AM | AVSR SF; AVSR: Downgrading to HOLD Based on Weak Corporate Spending | UBS Warburg |
| 7/13/2001 | 7:58 AM | WDC-- Initiating NEUTRAL on Leading Hard Disk Drive Vendor -- NEUTRAL (2/3) | Gerard Klauer Mattison & Co. |
| 7/13/2001 | 7:58 AM | WDC-- Initiating NEUTRAL on Leading Hard Disk Drive Vendor -- NEUTRAL (3/3) | Gerard Klauer Mattison & Co. |
| 7/13/2001 | 8:01 AM | WDC-- Initiating NEUTRAL on Leading Hard Disk Drive Vendor -- NEUTRAL (1/3) | Gerard Klauer Mattison & Co. |
| 7/14/2001 | 8:38 AM | SFA: Motorola Reports Good Sales But Slowing Growth in Broadband | Wachovia Securities, Inc. |
| 7/16/2001 | 7:27 AM | SFA HLI; SFA: Digital Cable Set-Top Box Growth Risk/Reward (Part 1 of 2) | UBS Warburg |
| 7/16/2001 | 7:27 AM | SFA HLI; SFA: Digital Cable Set-Top Box Growth Risk/Reward (Part 2 of 2) | UBS Warburg |
| 7/16/2001 | 7:52 AM | PNX PHA TMO SFA AMA: Morning Meeting Highlights (Part 1 of 2) | UBS Warburg |
| 7/16/2001 | 7:52 AM | PNX PHA TMO SFA AMA: Morning Meeting Highlights (Part 2 of 2) | UBS Warburg |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 7/16/2001 | 6:01 AM | CSCO TS: The Weekly Global Tech Journey Release 79.0 | UBS Warburg |
| 7/16/2001 | 7:42 AM | ALA CLS ERIC: Cutting Estimates Again on EMS Stocks -- Part 2 of 2 | ABN AMRO Inc. |
| 7/16/2001 | 8:01 AM | ALA CLS ERIC: Cutting Estimates Again on EMS Stocks -- Part 1 of 2 | ABN AMRO Inc. |
| 7/16/2001 | 8:09 AM | Interactive Television-- Launch of iTV Newsletter; Staying Tuned to iTV | Gerard Klauer Mattison & Co. |
| 7/16/2001 | 9:27 AM | GKMNOTE GKMAM TOY DVD HTCH B; Morning Meeting Notes -- July 16, 2001 (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 7/16/2001 | 9:27 AM | GKMNOTE GKMAM TOY DVD HTCH B; Morning Meeting Notes -- July 16, 2001 (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 7/17/2001 | 8:31 AM | SFA AOL MOT AOL.N MOT.N; 2 of 2 SFA: Initiating Coverage: Premier Company With Unclear Growth Prospects | J.P. Morgan |
| 7/17/2001 | 8:31 AM | SFA AOL MOT AOL.N MOT.N; 1 of 2 SFA: Initiating Coverage: Premier Company With Unclear Growth Prospects | J.P. Morgan |
| 7/17/2001 | 3:10 PM | SFA: Scheduled to Report 2Q01 on July 19, After Close | Prudential Securities |
| 7/17/2001 | 6:42 AM | CSCO AI: Schedule for UBS Warburg Broadband Revolution Tour Aug.21-24 | UBS Warburg |
| 7/17/2001 | 7:03 AM | CCUR SEAC CCUR: 4Q01 Guidance Reaffirmed; Conference Call at 8:30 AM (Part 2 of 2) | Robinson-Humphrey |
| 7/17/2001 | 7:03 AM | CCUR SEAC CCUR: 4Q01 Guidance Reaffirmed; Conference Call at 8:30 AM (Part 1 of 2) | Robinson-Humphrey |
| 7/19/2001 | 4:19 AM | SFA AOL BRCM AOL.N; 1 of 2 SFA: Highlights from the AOL Time Warner and Broadcom Earnings Call | J.P. Morgan |
| 7/19/2001 | 4:19 AM | SFA AOL BRCM AOL.N; 2 of 2 SFA: Highlights from the AOL Time Warner and Broadcom Earnings Call | J.P. Morgan |
| 7/19/2001 | 8:58 AM | SFA: AOL Reports Good, But Down Sequential; Maintain Strong Buy on SFA | Wachovia Securities, Inc. |
| 7/19/2001 | 9:44 AM | SFA MOT; SFA: Four Strategic Thoughts and Developments | UBS Warburg |
| 7/19/2001 | 11:49 AM | SFA: Scheduled to Report 4Q01 Today After Close | Prudential Securities |
| 7/19/2001 | 12:24 PM | FTHL GX LVLT MT; The Morning Exchange - Part 2/3 (FTHL, GX, LVLT, MTP, PCS, SFA, WCG) | Kaufman Bros |
| 7/19/2001 | 12:26 PM | FTHL GX LVLT MT; The Morning Exchange - Part 3/3 (FTHL, GX, LVLT, MTP, PCS, SFA, WCG) | Kaufman Bros |
| 7/19/2001 | 3:48 PM | SFA: Lowering Estimates and Price Target as End User Demand Seems To Be Cooling | Kaufman Bros |
| 7/19/2001 | 7:58 AM | BRCM--2Q01 EPS In Line; Lowering Ests -- Downgrading to OUTPERFORM from BUY | Gerard Klauer Mattison & Co. |
| 7/19/2001 | 8:16 AM | ABS COL FOX IBM HAN; Morning Meeting Highlights (Part 1 of 4) | UBS Warburg |
| 7/19/2001 | 8:16 AM | ABS COL FOX IBM HAN; Morning Meeting Highlights (Part 2 of 4) | UBS Warburg |
| 7/19/2001 | 8:16 AM | ABS COL FOX IBM HAN; Morning Meeting Highlights (Part 3 of 4) | UBS Warburg |
| 7/19/2001 | 8:16 AM | ABS COL FOX IBM HAN; Morning Meeting Highlights (Part 4 of 4) | UBS Warburg |
| 7/19/2001 | 9:37 AM | ANTC SF; ANTC: Waiting for the Big Day, and Perhaps an Even Bigger, Too | Wachovia Securities, Inc. |
| 7/19/2001 | 10:26 AM | ANTC CCI NCB: Wachovia Securities Research Morning Comments (07/19/01); Part 1 of 3 | Wachovia Securities, Inc. |
| 7/19/2001 | 10:26 AM | ANTC CCI NCB: Wachovia Securities Research Morning Comments (07/19/01); Part 2 of 3 | Wachovia Securities, Inc. |
| 7/20/2001 | 6:05 AM | SFA: Upgrading to Strong Buy;: Long Term Story Is Intact | UBS Warburg |
| 7/20/2001 | 7:06 AM | SFA: Downgrading Rating to Buy from Strong Buy | Wells Fargo Van Kasper |
| 7/20/2001 | 7:06 AM | SFA: Reports Lower Bookings in 4Q01; Downgrading to Hold with a $30 Price | Prudential Securities |
| 7/20/2001 | 7:25 AM | SFA: Maintain BUY Despite Disappointing Near-Term Outlook (Part 1 of 2) | Robinson-Humphrey |

Exhibit 2
Documents and Data Reviewed and Considered

Analyst Reports and Research Notes

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 7/20/2001 | 7:26 AM | SFA: Maintain BUY Despite Disappointing Near-Term Outlook (Part 2 of 2) | Robinson-Humphrey |
| 7/20/2001 | 7:28 AM | SFA: Downgrading to MARKET PERFORM Due to Negative 2002 Outlook - Mkt. Perform | Deutsche Bank Alex. Brown Inc. |
| 7/20/2001 | 8:17 AM | GTW SFA MACR LAF ST; Morning Meeting Highlights (Part 1 of 4) | UBS Warburg |
| 7/20/2001 | 8:17 AM | GTW SFA MACR LAF ST; Morning Meeting Highlights (Part 2 of 4) | UBS Warburg |
| 7/20/2001 | 8:17 AM | GTW SFA MACR LAF ST; Morning Meeting Highlights (Part 3 of 4) | UBS Warburg |
| 7/20/2001 | 8:17 AM | GTW SFA MACR LAF ST; Morning Meeting Highlights (Part 4 of 4) | UBS Warburg |
| 7/20/2001 | 8:17 AM | Scientific-Atlanta, Inc.: Weak Outlook, Lower Est Further | ABN AMRO Inc. |
| 7/20/2001 | 8:27 AM | SFA AOL:N: 2 of 2 SFA: Massive Shortfall and Downward Revision: Reiterate Market Performer | J.P. Morgan |
| 7/20/2001 | 8:27 AM | SFA AOL:N: 1 of 2 SFA: Massive Shortfall and Downward Revision: Reiterate Market Performer | J.P. Morgan |
| 7/20/2001 | 8:31 AM | SFA-4Q Results Mixed/Guidance Bel. Exp./Dwngrdng to OUTPERF/Lowering Est (1/2) | Gerard Klauer Mattison & Co. |
| 7/20/2001 | 8:31 AM | SFA-4Q Results Mixed/Guidance Bel. Exp./Dwngrdng to OUTPERF/Lowering Est (2/2) | Gerard Klauer Mattison & Co. |
| 7/20/2001 | 8:59 AM | SFA: Reducing Estiamtes and Lowering Rating to Buy from Strong Buy | Wachovia Securities, Inc. |
| 7/20/2001 | 9:28 AM | GKMNOTE GKMAM MAN SFA PMCS N; Morning Meeting Notes - - July 20, 2001 (Part 2 of 4) | Gerard Klauer Mattison & Co. |
| 7/20/2001 | 9:29 AM | GKMNOTE GKMAM MAN SFA PMCS N; Morning Meeting Notes - - July 20, 2001 (Part 3 of 4) | Gerard Klauer Mattison & Co. |
| 7/20/2001 | 9:29 AM | GKMNOTE GKMAM MAN SFA PMCS N; Morning Meeting Notes - - July 20, 2001 (Part 4 of 4) | Gerard Klauer Mattison & Co. |
| 7/20/2001 | 9:32 AM | GKMNOTE GKMAM MAN SFA PMCS N; Morning Meeting Notes - - July 20, 2001 (Part 1 of 4) | Gerard Klauer Mattison & Co. |
| 7/20/2001 | 10:11 AM | Meltdown in Georgia (Part 1 of 2) | Thomas Weisel Partners LLC |
| 7/20/2001 | 10:11 AM | Meltdown in Georgia (Part 2 of 2) | Thomas Weisel Partners LLC |
| 7/20/2001 | 10:30 AM | SFA: Disappointing Bookings in the June Quarter - Lowering Rating and Estimates | Lazard Freres & Co. LLC |
| 7/20/2001 | 11:06 AM | ODP SFA AMSY; Wachovia Securities Research Morning Comments (07/20/01); Part 3 of 3 | Wachovia Securities, Inc. |
| 7/20/2001 | 11:07 AM | ODP SFA AMSY; Wachovia Securities Research Morning Comments (07/20/01); Part 1 of 3 | Wachovia Securities, Inc. |
| 7/20/2001 | 11:08 AM | ODP SFA AMSY; Wachovia Securities Research Morning Comments (07/20/01); Part 2 of 3 | Wachovia Securities, Inc. |
| 7/20/2001 | 12:03 PM | NPLS NT PCS SFA: The Morning Exchange - Part 2/2 (NPLS, NT, PCS, SFA, TERN) | Kaufman Bros |
| 7/20/2001 | 12:03 PM | NPLS NT PCS SFA: The Morning Exchange - Part 1/2 (NPLS, NT, PCS, SFA, TERN) | Kaufman Bros |
| 7/20/2001 | 12:06 PM | One Giant Step Down for SFA | Kaufman Bros |
| 7/20/2001 | 4:10 PM | Event Driven. Revisions for July 20, 2001 | Event Driven Revisions |
| 7/20/2001 | 12:02 PM | ALK EPNY MSF; Wells Fargo Van Kasper Late-Morning Research Notes | Wells Fargo Van Kasper |
| 7/23/2001 | 1:31 PM | SFA HLI; SFA Update on End User Demand and Channel Inventories | UBS Warburg |
| 7/23/2001 | 2:12 PM | SFA CSCO CSCO.O; Afternoon Meeting Highlights | UBS Warburg |

Exhibit 2
Documents and Data Reviewed and Considered

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 7/23/2001 | 3:36 PM | CSCO CL: Adding Cisco to Global Tech Focus List (Part 2 of 2) | UBS Warburg |
| 7/23/2001 | 3:30 PM | CSCO CL: Adding Cisco to Global Tech Focus List (Part 1 of 2) | UBS Warburg |
| 7/23/2001 | 8:57 PM | TUNE MOT SF: Tune: Guidance if for Sequential Revenue Growth in September Quarter; ... | Prudential Securities |
| 7/24/2001 | 6:10 AM | PCTI TX: PCTI: PC Market Weakens, But PC-Tel Continues to Generate Cash | UBS Warburg |
| 7/24/2001 | 9:29 AM | TUNE MOT SFA MOT.N; 1 of 2 TUNE: Steady As She Goes - Slight Q2 Upside, Outlook Intact, Reiterate LTB | J.P. Morgan |
| 7/24/2001 | 9:29 AM | TUNE MOT SFA MOT.N; 2 of 2 TUNE: Steady As She Goes - Slight Q2 Upside, Outlook Intact, Reiterate LTB | J.P. Morgan |
| 7/25/2001 | 3:26 PM | SFA: Announces Authorization to Repurchase 8 Million Additional Shares | Prudential Securities |
| 7/25/2001 | 8:43 AM | TERN MO: TERN: Raising Price Target From $11 to $13; But Risks Remain | UBS Warburg |
| 7/26/2001 | 7:45 AM | UEIC -- Initiating Coverage of Under-Followed UEIC with a BUY Rating (2 of 2) | Gerard Klauer Mattison & Co. |
| 7/26/2001 | 7:45 AM | UEIC -- Initiating Coverage of Under-Followed UEIC with a BUY Rating (1 of 2) | Gerard Klauer Mattison & Co. |
| 7/26/2001 | 8:07 AM | HLIT SF: HLIT: The Tide Has Turned | UBS Warburg |
| 7/26/2001 | 8:29 AM | NXTV SF: NXTV: The Long Wait for Telcos to Launch Video Continues | UBS Warburg |
| 7/31/2001 | 7:11 PM | SFA: Maintaining Buy Rating, Projected 3-Year CAGR Now 20%, new 12 Mo Price Tag | Wells Fargo Van Kasper |
| 7/31/2001 | 7:12 PM | SFA: Maintaining Buy Rating, Projected 3-Year CAGR Now 20%, new 12 Mo Price Tag (Continued) | Wells Fargo Van Kasper |
| 7/31/2001 | 5:44 AM | MOT CMCSK S: Motorola, Inc.: Acquiring RiverDelta Networks for $300 Million | ABN AMRO Inc. |
| 7/31/2001 | 12:03 PM | ANTC CSGS DSET: The Morning Exchange - Part 1/3 (ANTC, CSGS, DSET, PRTL, SFA, TERN) | Kaufman Bros |
| 7/31/2001 | 3:50 PM | SFAC CCUR: SFAC: Video-on-Demand Report Now Available | Robinson-Humphrey |
| 7/31/2001 | 3:41 PM | CCUR SFAC: CCUR: Video-on-Demand Report Now Available (Part 1 of 2) | Robinson-Humphrey |
| 7/31/2001 | 3:41 PM | CCUR SFAC: CCUR: Video-on-Demand Report Now Available (Part 2 of 2) | Robinson-Humphrey |
| 7/31/2001 | 4:10 PM | PROX CPQ INTC MOT SBI. ISIL: 1 of 2 PROX: Motorola Absolutely will not Drop HomeRF for 802.11b | J.P. Morgan |
| 7/31/2001 | 4:10 PM | PROX CPQ INTC MOT SBI. ISIL: 2 of 2 PROX: Motorola Absolutely will not Drop HomeRF for 802.11b | J.P. Morgan |
| 8/1/2001 | 9:43 AM | MOT AOL NOK: Motorola, Inc.:Hints of Recovery, led by PCS -- Part 1 of 3 | ABN AMRO Inc. |
| 8/1/2001 | 9:43 AM | MOT AOL NOK: Motorola, Inc.:Hints of Recovery, led by PCS -- Part 2 of 3 | ABN AMRO Inc. |
| 8/1/2001 | 9:43 AM | MOT AOL NOK: Motorola, Inc.:Hints of Recovery, led by PCS -- Part 3 of 3 | ABN AMRO Inc. |
| 8/1/2001 | 9:44 AM | WSTL. AL: WSTL: Still Some Long Term Value, But Transition Ahead | UBS Warburg |
| 8/1/2001 | 12:04 PM | The Morning Exchange - Part 1/3 (ACTT, ANTC, DOX, DSLN, GX, PWR, SFA) | Kaufman Bros |
| 8/1/2001 | 12:04 PM | The Morning Exchange - Part 2/3 (ACTT, ANTC, DOX, DSLN, GX, PWR, SFA) | Kaufman Bros |
| 8/2/2001 | 6:49 AM | SFA ANT: Cable Telephony and Digital Cable: Alive and Kicking | UBS Warburg |
| 8/3/2001 | 12:21 PM | ANN ALK COST: Wells Fargo Van Kasper Late-Morning Research Notes | Wells Fargo Van Kasper |
| 8/6/2001 | 6:04 AM | CSCO EM: The Weekly Global Tech Journey Release #2.0 | UBS Warburg |
| 8/7/2001 | 10:02 AM | ARRS SFA TERN AO: Cable Operator 2Q01 update - Part 1/2 (ARRS, SFA, TERN) - as of 8/6/01 | Kaufman Bros |
| 8/7/2001 | 10:27 AM | ARRS SFA TERN AO: Cable Operator 2Q01 update - Part 2/2 (ARRS, SFA, TERN) - as of 8/6/01 | Kaufman Bros |
| 8/10/2001 | 8:09 AM | VSAT--1Q02 Results In-line: outlook Tempered--Downgrading to Outperform (1/2) | Gerard Klauer Mattison & Co. |
| 8/10/2001 | 8:06 AM | VSAT--1Q02 Results In-line: outlook Tempered--Downgrading to Outperform (2/2) | Gerard Klauer Mattison & Co. |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Analyst Reports and Research Notes**

| Date | Time (EST) | Headline | Source |
|------|-----------|----------|--------|
| 8/13/2001 | 6:03 AM | INTC EM: Global Tech Strategy: Conference Call, Monday August 13th | UBS Warburg |
| 8/13/2001 | 6:04 AM | CSCO TS; The Weekly Global Tech Journey Release 83.0; Special Release | UBS Warburg |
| 8/14/2001 | 6:13 AM | CSCO EM;Global Tech Strategy Conference Call; Ten key Takeaways | UBS Warburg |
| 8/14/2001 | 8:23 AM | GMST -- Solid 2Q01 Results; Outlook Still Positive - BUY (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 8/14/2001 | 8:25 AM | GMST -- Solid 2Q01 Results; Outlook Still Positive - BUY (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 8/14/2001 | 9:23 AM | UEIC -- Outlook Increasingly Bullish on Strong Digital Cable Rollouts --BUY | Gerard Klauer Mattison & Co. |
| 8/15/2001 | 8:25 AM | SFA - Early Indications for Digital Cable Benefit S-A; - Outperform | Gerard Klauer Mattison & Co. |
| 8/15/2001 | 8:58 AM | GKMNOTE GKMAM AMAT BEAS DELL; Morning Meeting Notes -- (Part 2 of 2) | Gerard Klauer Mattison & Co. |
| 8/15/2001 | 9:00 AM | GKMNOTE GKMAM AMAT BEAS DELL; Morning Meeting Notes -- (Part 1 of 2) | Gerard Klauer Mattison & Co. |
| 8/17/2001 | 6:01 AM | SFA MOT MOT.; Scientific-Atlanta, Inc. ; Lowering EPS Estimates | ABN AMRO Inc. |
| 8/17/2001 | 6:05 AM | SFA MOT; SFA; Sensitivity Analysis for Channel Inventories | UBS Warburg |
| 8/17/2001 | 6:42 AM | SFA: The Company Withdraw Financial Guidance | Prudential Securities |
| 8/17/2001 | 7:13 AM | DELL HWP KSS SFA GP; Morning Meeting Highlights (Part 1 of 2) | UBS Warburg |
| 8/17/2001 | 7:14 AM | DELL HWP KSS SFA GP; Morning Meeting Highlights (Part 2 of 2) | UBS Warburg |
| 8/17/2001 | 8:23 AM | SFA: Reducing Rating to Neutral; Deployment for Digital Cable Slowing | Wachovia Securities, Inc. |
| 8/17/2001 | 8:24 AM | SFA: Announcement of Set-Top Weakness Likely Due to Limited visibility | SunTrust Robinson Humphrey |
| 8/17/2001 | 8:25 AM | SFA -- Withdraws 1Q02/FY02 Guidance; We Exp. Accelerated Field Inv. Red. -- OUTPERF | Gerard Klauer Mattison & Co. |
| 8/17/2001 | 8:32 AM | Lowering Estimates Following Guidance Withdrawal | Thomas Weisel Partners LLC |
| 8/17/2001 | 9:05 AM | IJLAM SUMMAR: Wachovia Securities Research Morning Comments | Wachovia Securities, Inc. |
| 8/17/2001 | 9:23 AM | GKMAM ADI DELL DUK GPS SFA D; Morning Meeting notes -- August 17, 2001 (Part 2 of 3) | Gerard Klauer Mattison & Co. |
| 8/17/2001 | 9:23 AM | GKMAM ADI DELL DUK GPS SFA D; Morning Meeting notes -- August 17, 2001 (Part 1 of 3) | Gerard Klauer Mattison & Co. |
| 8/17/2001 | 9:23 AM | GKMAM ADI DELL DUK GPS SFA D; Morning Meeting notes -- August 17, 2001 (Part 3 of 3) | Gerard Klauer Mattison & Co. |
| 8/17/2001 | 12:04 PM | SFA: Lowering Estimates on Limited Set-Top Box Visibility | SunTrust Robinson Humphrey |
| 8/17/2001 | 12:05 PM | AOL ARRS CCBL N; The Morning Exchange - Part 2/2 (AOL, ARRS, CCBL, DIS, SFA, TALK, VIA,B). Part 2/2 | Kaufman Bros |
| 8/17/2001 | 12:05 PM | AOL ARRS CCBL N; The Morning Exchange - Part 2/2 (AOL, ARRS, CCBL, DIS, SFA, TALK, VIA,B). Part 1/2 | Kaufman Bros |

Exhibit 2
Documents and Data Reviewed and Considered

### Analyst Reports and Research Notes

| Date | Time (EST) | Headline | Source |
|---|---|---|---|
| 8/17/2001 | 12:06 PM | SFA: Second Coat | Kaufman Bros |
| 8/17/2001 | 2:17 PM | YYMKT: Event Driven Revisions for August 17, 2001, 1 of 2 | Thomson Financial/First Call |
| 8/17/2001 | 2:17 PM | YYMKT: Event Driven Revisions for August 17, 2001, 2 of 2 | Thomson Financial/First Call |
| 8/17/2001 | 10:37 AM | CLS DELL FLE: Implications of H-P, Dell, and Scientific-Atlanta Releases for EMS | ABN AMRO Inc. |
| 8/17/2001 | 3:37 PM | ADLAC CHT: Digital Cable Outlook Still on Track | ABN AMRO Inc. |
| 8/20/2001 | 2:53 PM | Wells Fargo Van Kasper - SFA - Lowering Estimates for FY02 | Wells Fargo Van Kasper |
| 8/20/2001 | 6:45 AM | CSCO IB: The Weekly Global Tech Journey Release 84.0: Uncomfortably Numb | UBS Warburg |
| 8/22/2001 | 4:53 PM | SFA: Lowering Estimates; Believe Shares Remain Vulnerable-Mkt. Perform | Deutsche Bank Alex. Brown Inc. |
| 8/22/2001 | 8:07 AM | GMST--Master Plan Remains Intact - Reiterate BUY | Gerard Klauer Mattison & Co. |
| 8/27/2001 | 6:14 AM | ARRS MO: ARRS: Lowering Estimates and Price Target | UBS Warburg |
| 8/29/2001 | 12:13 PM | SEAC SFA: SEAC: Columbia Tristar Agreement with in Demand for VOD | Prudential Securities |
| 8/30/2001 | 5:53 AM | ARRS SF: ARRS: Taking the Pulse on the Cable Telephony Leader (Part 2 of 2) | UBS Warburg |
| 8/30/2001 | 5:53 AM | ARRS SF: ARRS: Taking the Pulse on the Cable Telephony Leader (Part 1 of 2) | UBS Warburg |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

**Data and Other Materials**

Analyst recommendations and earnings estimates for Scientific-Atlanta. Source: I/B/E/S, FirstCall, archived pages of Yahoo!Finance found through
http://web.archive.org/
Actual earnings data for Scientific-Atlanta, Inc. Source: FirstCall
Price data for Scientific-Atlanta, Inc. Source: Bloomberg, Scientific-Atlanta's website (http://www.sciatl.com/investors/index.htm)
Scientific-Atlanta, Inc. stock split history data. Source: http://www.sciatl.com/investors/index.htm
History of New York Stock Exchange holidays. Source: www.nyse.com/pdfsclosings.pdf
Price data for CRSP Market Value-Weighted Index. Source: CRSP
Price data for S&P Communication Equipment Index. Source: Bloomberg
List of analyst reports available from Thomson Financial Investext
Put Options Price Data for Scientific-Atlanta, Inc. Source: OptionMetrics
Shares outstanding and daily volume traded data. Source: Bloomberg
Scientific-Atlanta, Inc. 2001 Summary Annual Report.
Market capitalization data for members of S&P Supercomposite Communications Equipment Index. Source: Bloomberg
Member companies of S&P Supercomposite Communications Equipment Index. Source: Bloomberg
Bid price and ask price for Scientific-Atlanta stock. Source: CRSP
"S&P U.S. Indices Index Methodology". Source: http://www.indices.standardandpoors.com
"S&P 500". Source:http://www.indices.standardandpoors.com
*Rose Cammer, et al. v. Bruce M. Bloom, et al.*, 711 F. Supp 1264 (D.N.J. 1989)
*Elmer Krogman v. R. Dale Sterritt, Jr., et al.*, 202 F.R.D. 467 (N.D. Tex 2001)
*Steven Cheney v. Cyberguard Corp., et al.*, 213 F.R.D. 484 (S.D. Fla. 2003)

| Date | SEC Filings |
|------|-------------|
| 2/11/1994 | Scientific-Atlanta Inc. - Form 10-Q for the Quarterly Period Ended December 31, 1993 |
| 9/26/2000 | Scientific-Atlanta Inc. - Form 10-K for the Fiscal Year Ended June 30, 2000 |
| 10/2/2000 | Scientific-Atlanta Inc. - Notice of Annual Meeting and Proxy Statement |
| 11/13/2000 | Scientific-Atlanta Inc. - Form 10-Q for the Quarterly Period Ended September 29, 2000 |
| 2/9/2001 | Scientific-Atlanta Inc. - Form 10-Q for the Quarterly Period Ended December 29, 2000 |
| 3/31/2001 | Scientific-Atlanta Inc. - Form S-8. Source: Yahoo!Finance |
| 5/11/2001 | Scientific-Atlanta Inc. - Form 10-Q for the Quarterly Period Ended March 30, 2001 |
| 5/11/2001 | Scientific-Atlanta Inc. - Quarterly Report (SEC Form 10-Q). Source:Yahoo!Finance |
| 8/16/2001 | Scientific-Atlanta Inc. - Form 10-K for the Fiscal Year Ended June 29, 2001. Source: Yahoo!Finance |
| 8/16/2001 | Scientific-Atlanta Inc. - Annual Report (SEC Form 10-K) |
| 8/20/2001 | Scientific-Atlanta Inc. - Form S-8 |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

| | |
|---|---|
| 10/2/2001 | Scientific-Atlanta Inc. - Notice of Annual Meeting and Proxy Statement |
| 11/7/2001 | Scientific-Atlanta Inc. - Form 10-Q for the Quarterly Period Ended September 28, 2001 |
| 9/25/2002 | Scientific-Atlanta Inc. - Form 10-K for the Fiscal Year Ended June 28, 2002 |
| 10/4/2002 | Scientific-Atlanta Inc. - Notice of Annual Meeting and Proxy Statement |

**Exhibit 2**
**Documents and Data Reviewed and Considered**

| Date | Legal Filings and Expert Reports |
|---|---|
| 1/31/2002 | Consolidated Class Action Complaint, In Re Scientific-Atlanta, Inc. Securities Litigation, Civil Action No. 1:01-CV-1950-RWS |
| 2/7/2003 | Defendants' Answer to Plaintiffs' Consolidated Class Action Complaint, In Re Scientific-Atlanta, Inc. Securities Litigation, Civil Action No. 1:01-CV-1950-RWS |
| 1/19/2007 | Defendants' Opposition to Plaintiffs' Motion for Class Certification, In Re Scientific-Atlanta, Inc. Securities Litigation, Civil Action No. 1:01-CV-1950-RWS |
| 1/19/2007 | Affidavit of Charles C. Cox |

# EXHIBIT 3

# RESPONSIVENESS OF THE PRICE OF SCIENTIFIC-ATLANTA

# COMMON STOCK TO NEW INFORMATION

**Regression model**

Scientific- Atlanta's Stock Return

$$= 0.0010 + 1.8914 * CRSP + 0.5607 * INDUSTRY\_ORTHO + \sum_{i=1}^{17} \lambda_i * (Event\ Dummies),$$

CRSP: Value Weighted CRSP returns with dividends
INDUSTRY_ORTHO: Net of market return (CRSP) on the S&P Communication Equipment Index
Event Dummies: Dummy variables indicating 17 days during the study period (class period, plus one year before and one year after the class period) on which there were large and statistically significant abnormal movements in the price of Scientific-Atlanta's stock in response to news releases.

Data Source: Bloomberg, CRSP

**Regression results**

Regression data range: 01/18/2000- 08/16/2002 (inclusive)

| SSE | 0.8675 | Durbin-Watson | 2.2253 |
|---|---|---|---|
| Regress R-Square | 0.5382 | Total R-Square | 0.5382 |

| Variable | Estimate | Standard Error | t Value | Pr > \|t\| |
|---|---|---|---|---|
| Intercept | 0.0010 | 0.0015 | 0.67 | 0.5054 |
| CRSP | 1.8914 | 0.1017 | 18.6 | <.0001 |
| INDUSTRY_ORTHO | 0.5607 | 0.0630 | 8.9 | <.0001 |
| D_01182000 | 0.1307 | 0.0374 | 3.5 | 0.0005 |
| D_01252000 | 0.1286 | 0.0374 | 3.44 | 0.0006 |
| D_03012000 | 0.1400 | 0.0374 | 3.75 | 0.0002 |
| D_04252000 | 0.1286 | 0.0375 | 3.43 | 0.0006 |
| D_07062000 | 0.1217 | 0.0374 | 3.26 | 0.0012 |
| D_08142000 | -0.1386 | 0.0374 | -3.71 | 0.0002 |
| D_10192000 | 0.2085 | 0.0374 | 5.58 | <.0001 |
| D_11272000 | -0.1082 | 0.0374 | -2.89 | 0.0039 |
| D_12222000 | -0.1345 | 0.0375 | -3.59 | 0.0004 |
| D_02142001 | 0.0967 | 0.0374 | 2.59 | 0.0098 |
| D_06132001 | -0.0899 | 0.0374 | -2.4 | 0.0165 |
| D_07122001 | -0.0948 | 0.0375 | -2.53 | 0.0118 |
| D_07192001 | -0.3458 | 0.0373 | -9.26 | <.0001 |
| D_08162001 | -0.1164 | 0.0374 | -3.11 | 0.0019 |
| D_10182001 | 0.2157 | 0.0374 | 5.77 | <.0001 |
| D_01172002 | 0.1424 | 0.0374 | 3.81 | 0.0002 |
| D_04252001 | -0.0989 | 0.0374 | -2.65 | 0.0083 |

EXPERT REPORT OF MARC VELLRATH, Ph.D., CFA